

## VALOR
### FORENSIC ENGINEERING SERVICES

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

# POST-FIRE EVALUATION
## REPORT OF FINDINGS

REPORT PREPARED FOR:

# COLLINS RESIDENCE

### 1312 WEST 60TH STREET NORTH
### MUSKOGEE, OKLAHOMA 74403

### STATE FARM
### CLAIM NUMBER: 3615K535N

### EVALUATION AND REPORT PREPARED BY:



### CHAD T. WILLIAMS, P.E.
### PRINCIPAL ENGINEER: FORENSICS

**MAY 11, 2021**

**FILE NUMBER VFES OK-04.28.2021.01**
OKLAHOMA PROFESSIONAL ENGINEERING FIRM CERTIFICATE OF AUTHORIZATION 8371, EXP. 06.30.2021

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021

**VALOR FORENSIC ENGINEERING SERVICES**

## SECTION 1: SCOPE OF WORK AND SUMMARY OF CONCLUSIONS

SCOPE OF WORK:

Valor Forensic Engineering Services, LLC (Valor FES) was retained on April 28, 2021, on behalf of the owner to evaluate the residence located at 1312 West 60th Street North, Muskogee, Oklahoma.  The scope of work for this evaluation was to:

1.  Determine the extent of fire damage to the dwelling as a result of a fire reported on January 11, 2021.

SUMMARY OF FINDINGS AND CONCLUSIONS:

Valor FES determined the findings and/or conclusions summarized below based on the Scope of Work as listed above, the review and analysis of the available and applicable data and/or images as discussed within this Report of Findings, the review of the conditions present at the subject site during the respective site evaluation, and the education, training, and experience of the professional engineering and other assigned staff:

1.  The conceptual scope of repairs for the subject residence as a result of the fire reported on January 11, 2021, includes:

    a.  Removal and reconstruction of the laminate-style asphalt-composition shingle roof surfaces in their entirety. It will also be necessary to remove and replace the reflective OSB roof sheathing.

    b.  Removal and reconstruction of the wood framing for the second-floor gable along the west side of the dwelling. This reconstruction will require the removal and replacement of the sheathing, window/vent, and the painted fiber cement siding.

    c.  Removal and reconstruction of the kitchen cabinets due to the fire damaged at the refrigerator cabinet. If matching cabinets are not available, it may be necessary to replace the kitchen cabinets in their entirety.

    d.  Removal and reconstruction of the roof and second floor framing above the west (lower) roof section. The ceiling/floor 'engineered' I-beams above the garage should be completely removed and replaced. This reconstruction will necessarily require the replacement of the soffits, soffit framing, fascia, and gutters. It is recommended to remove and replace the interior finishes along the west side of the dwelling due to removal and reconstruction of the roof and roof framing.

    e.  Removal and replacement of the vinyl window at the southwest corner of the garage and near the middle of the second-floor south elevation. The removal and replacement of the southwest window will disturb the adjoining brick if a flanged window is maintained.

2.  The necessary removal of the soot along the south and west brick veneer sections, the necessary removal and replacement of the west window of the south garage, and the necessary removal and replacement of the soffits, soffit framing, and fascia each have the potential to expose or cause damage to the brick veneer.  As such, it will be necessary to ensure that sufficient compatible and visually consistent replacement brick is available. If compatible and visually consistent replacement brick is not available to complete any necessary repairs, the complete removal and replacement of the brick veneer should be considered.

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021**

**VALOR FORENSIC ENGINEERING SERVICES**

3. As smoke was observed to have entered into the south elevation plenum, it is recommended to remove the wall board enclosure for the south plenum of the dining room and the office in order to allow for the full assessment of the duct work, for the assessment of the framing and for any necessary clearing/remediation.

4. At the time of the site evaluation, burned/charred sections of the wall board wall and ceiling surfaces remained in place along the west side of the dwelling. During the demolition process, it is possible that additional fire damage will be identified to the wall top plates and/or sheathing. Should additional fire damage be noted, it will be necessary to expand the scope of repairs.

5. It was also noted that the exposed sections of the electrical wiring at the northwest corner of the garage had burned/deformed plastic insulation. The electrical system should be assessed to confirm the scope of necessary repairs.

6. It is recommended to consult with a properly credentialed industrial hygienist to determine the scope of repairs/cleaning necessary to restore the east side of the dwelling and/or other portions of the dwelling not otherwise reconstructed.

7. Given the necessary and extensive scope of repair, it is recommended to conduct an economic analysis to determine the feasibility of completing necessary repairs relative to demolition and reconstruction.

The conclusions listed above are a summary of discussions and conclusions located within the Analysis Section of this report of findings.  The conclusions and/or findings contained herein have been determined within a reasonable degree of engineering certainty.  The Licensed Professional Engineer signing this report is the only person with the authority to change the contents of this report.  Any revisions and/or changes will be provided in writing to the retaining client.

## END OF SECTION 1: SCOPE OF WORK AND SUMMARY OF CONCLUSIONS

**CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC**

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 2: BACKGROUND INFORMATION

REFERENCE INFORMATION:

Mr. Chad T. Williams, P.E. (Valor FES) performed an evaluation of the residence on May 4, 2021. No one was present at the time of the site evaluation.  As such, the limited information available to Valor FES was provided by Mr. Ian Rupert, a Public Adjuster, which had been retained by the owner of the dwelling.

Mr. Rupert provided a copy of the Porter Volunteer Fire Department Report of Alarm. The fire report indicated a fire in the attic, flames coming out of roof above the garage, and that the house was filled with smoke.

BUILDING SUMMARY:

Valor FES obtained and reviewed real property data relevant to the subject residence from the Wagoner County Assessor's website.  The publicly accessible data indicated that the subject 2,740 square foot dwelling was constructed in 2016 which indicates that the dwelling was approximately 5 years old.  For the purposes of this report, the residence was referenced to face to the south.  PDF copies of the available and applicable real property data have been retained in the electronic files of Valor FES and are included in Attachment A.

The exterior of the residence was primarily clad with a brick veneer with sections of stone veneer. Sections of painted fiber-cement siding were also present. The roof surfaces were covered with laminate-style asphalt-composition shingles. The roof decking consisted of foil faced (reflective) OSB panels. The floors for the first floor were wood look ceramic tile with carpet in the master bedroom. The floors upstairs were carpet.

EVALUATION METHODOLOGY:

The residence was reported to have been damaged by a fire.  The primary evaluation included:

- the review of available and applicable weather data,
- the review of available and applicable fire reports,
- the review of available and applicable property owner/witness statements,
- the review of real property and other available data, and
- the visual and tactile evaluation of conditions present at the site.

Post fire evaluations performed by Valor FES are to determine the extents of damage and/or suitability for reuse of building components and are not to determine the cause and/or origin of a specific fire.  The work necessary to complete a specific evaluation may be expanded due to the conditions present at the site and/or the scope of work.

# END OF SECTION 2: BACKGROUND INFORMATION

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

## SECTION 3: DATA SUMMARY AND ANALYSIS:

SCOPE OF WORK:

Valor Forensic Engineering Services, LLC (Valor FES) was retained on April 28, 2021, on behalf of the building owner to evaluate the residence located at 1312 West 60th Street North, Muskogee, Oklahoma 74403.  The scope of work for this evaluation was to:

1.  Determine the extent of fire damage to the dwelling as a result of a fire reported on January 11, 2021.

PHYSICAL CONDITIONS PRESENT AT SITE SUMMARY:

At the time of the site evaluation, windows along the west side of the dwelling were covered with wood panels. A blue tarp had been installed over the west roof slope of the garage (southwest corner of the dwelling). The tarp had been secured with wood batten strips and with cap nails extending into the shingle roof surface. The tarp also extended over the ridge with portions nailed into the east roof slope of the garage, the primary south roof slope, over the north roof slope and over the south end of the east slope of the north roof gables.

Indications of soot were apparent to the brick veneer and soffits along the west elevation of the northwest garage, along the south elevation of the northwest garage, along the west elevation of the southwest garage, and along the south elevation of the garage. The second-floor window above the west side of the northwest garage was partially covered with a wood panel. The exposed upper glass pane has extensive condensation present. The west facing overhead doors for the southwest garage had soot and debris impacts present. The second floor south facing gable window had been covered with a wood panel. A portion of the painted wood panel ceiling along the west end of the front (south) covered porch had been displaced and the resulting hole covered with a wood panel. The middle south facing second story window had extensive condensation present to the top window panel.

The interior of the dwelling was finished with painted and textured wall board wall and ceiling surfaces. The floors consisted primarily of ceramic tiles on the first floor with carpet in the master bedroom (first floor, northwest corner). Soot was present to the wall surfaces, ceiling surfaces, and various finishes along the west (2-story) living quarter section of the dwelling.  A wall board covered plenum was located along the south elevation of the dining room and the southeast office. The northernmost kitchen cabinet (adjoining hallway to the garage) was partially burned. Plastic decorative greenery was partially melted/deformed above the kitchen cabinets.

A hallway extended from the kitchen to the garage. The utility room and second floor access stairway extended from the hallway. The wall board wall and ceiling surfaces within the hallway and utility room were burned. The interior finishes for the stairwell were burned through the wall board and into the framing. Prior to accessing the second level, the floor framing for the second floor was assessed from the garage located at the southwest corner. The second level floor was framed with 'engineered wood' I-beams. The beams extending across the southwest garage were commonly observed to be sagging due to the charring and loss of section for the middle OSB panels. This condition represented an imminent potential for the structural failure of the second floor over the garage. As such, access to this west second-floor section was limited. From the accessible section, it was evident that the reflective coating for the roof decking had been damaged by heat and was sagging. It was also noted that the roof rafters were commonly burned

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

in this area with a loss of cross section. The metal coating for the roof sheathing was also displaced above the second-floor attic. Portions of the visible framing along the west side of the second-floor section of the attic was charred.

Windows along the south side of the dwelling had areas of condensation (fogging) present. This condition was specifically noted at the southwest corner of the garage and to the middle second floor window. Additionally, portion of the partially covered west elevation also had condensation present.  Based on available images from the interior of the dwelling, the west window along the second-floor west gable had broken glass.

It should be noted that portions of the second floor could not be accessed out of safety concerns resulting from the burning and loss of cross section for the 'engineered' I-beams which extended over the garage.  Due to this limitation, it was necessary for Valor to review the Matterport Digital model and images provided by the owner's Public Adjuster. From this digital model, it was evident that the fire had compromised the floor, wall, and roof framing over the southwest side of the dwelling.  This area appeared to include all of the framing above the southwest garage and then extending toward the framing above the northwest garage.  A portion of the wall board ceiling had been removed at the southeast corner of the second-floor northwest screening room. A secondary attic space was located along the east side of the northwest screening room and formed the north gable.  The framing in this area appeared to remain intact.  Soot was present on the floor and within the exposed fiberglass insulation.

Digital images from the site evaluation on May 4, 2021, have been included within Attachment D: Site Observations and Images: 05.04.2021. The observations included within this section provide a summary of observations but may not exhaustively represent all conditions noted within the Site Observations and Images section. Copies of digital images obtained by Valor FES as part of its work have been retained in the electronic files.

CONCEPTUAL SCOPE OF REPAIRS:

The subject residence was reported to have been damaged by a fire on January 11, 2021.  The conceptual scope of repairs for the subject residence as a result of the fire reported on January 11, 2021, includes:

1. Removal and reconstruction of the laminate-style asphalt-composition shingle roof surfaces in their entirety. It will also be necessary to remove and replace the reflective OSB roof sheathing.

2. Removal and reconstruction of the wood framing for the second-floor gable along the west side of the dwelling. This reconstruction will require the removal and replacement of the sheathing, window/vent, and the painted fiber cement siding.

3. Removal and reconstruction of the kitchen cabinets due to the fire damaged at the refrigerator cabinet. If matching cabinets are not available, it may be necessary to replace the kitchen cabinets in their entirety.

4. Removal and reconstruction of the roof and second floor framing above the west (lower) roof section. The ceiling/floor 'engineered' I-beams above the garage should be completely removed and replaced. This reconstruction will necessarily require the replacement of the soffits, soffit framing, fascia, and gutters. It is recommended to remove and replace the interior finishes along the west side of the dwelling due to removal and reconstruction of the roof and roof framing.

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

5.  Removal and replacement of the vinyl window at the southwest corner of the garage and near the middle of the second-floor south elevation. The removal and replacement of the southwest window will disturb the adjoining brick if a flanged window is maintained.

This conceptual Scope of Repairs is for repair cost estimating only.  This section of the Report of Findings is not a signed and sealed engineering document intended to be used in place of construction plans.  This document should not be accepted by any jurisdiction as final construction plans.  Due to complexities related to the completion of repairs, it may be necessary to retain State of Oklahoma Licensed Professional Engineers to design any specific repairs.

This Scope of Repairs was based upon the conditions visible at the subject site during the site evaluations without supplemental demolition.  Should additional damage be identified during the repair process from the fire event, Valor FES should be immediately notified to allow for further evaluation and revisions to this Scope of Repairs if warranted.

ADDITIONAL DISCUSSION:

In additional to the conceptual scope of repairs listed above, conditions were observed during the site evaluation which warrant further discussion.  These matters are summarized below.

**BRICK VENEER:**

The exterior of the first floor of the dwelling was primarily clad with a brick veneer and also included limited sections of a stone veneer.  At the time of the site evaluation, indications of soot were apparent to the brick veneer and soffits along the west elevation of the northwest garage, along the south elevation of the northwest garage, along the west elevation of the southwest garage, and along the south elevation of the garage.  It will be necessary to clean this brick to remove the apparent soot and other contaminations from the fire. This cleaning process would have the potential to damage the brick veneer.  Any damaged/permanently discolored brick noted during the clearing process should be removed and replaced.

It was also noted condensation was present along the west window of the south elevation of the southwest garage.  The removal and replacement of this window with another flanged window will necessarily disturb and potentially damage the surrounding brick veneer.

It is also possible that the removal and replacement of the soffits, soffit framing and fascia along the west side of the dwelling will also damage the brick veneer.  Damage may also be noted to the concealed wall sheathing during the demolition process which will require the removal of the brick veneer in order to access the sheathing.  It should be noted that the brick veneer was continuous along the exterior of the dwelling with the exception of the section of stone veneer along the front (south) elevation.  The lack of brick isolation points would limit the ability to remove and replace only portions of the brick veneer.

**The necessary removal of the soot along the south and west brick veneer sections, the necessary removal and replacement of the west window of the south garage, and the necessary removal and replacement of the soffits, soffit framing, and fascia each have the potential to expose or cause damage to the brick veneer.  As such, it will be necessary to ensure that sufficient compatible and visually consistent replacement brick is available. If compatible and visually consistent replacement brick is not available to complete any necessary repairs, the complete removal and replacement of the brick veneer should be considered.**

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021**

## VALOR FORENSIC ENGINEERING SERVICES

**SOUTH ELEVATION HVAC PLENUM:**

An HVAC plenum extended along the south wall of the dining room and the southeast office along the first floor of the dwelling. Areas of soot were noted along the exterior of the dwelling and within the dwelling to indicate that smoke from the fire had traveled along the plenum. The plenum extended and adjoined a second plenum which ran along the east wall of the southwest garage. **As smoke was observed to have entered into the south elevation plenum, it is recommended to remove the wall board enclosure for the south plenum of the dining room and the office in order to allow for the full assessment of the duct work, for the assessment of the framing and for any necessary clearing/remediation.**

**CONCEALED FRAMING:**

At the time of the site evaluation, the interior contents had been removed but no further demolition and/or remediation post-fire was evident. The 'engineered' wood I-beam's ceiling joists which extended over the garage were observed to have burned with the loss of the vertical OSB web (vertical section in the middle of the beam) noted. The loss of the OSB web had allowed for the ceilings above the southwest garage to sag. As it was necessary to cross over the compromised area of the flooring in order to reach the northwest rooms of the second story, these areas could not be safely accessed by Valor FES. As such, we reviewed the Matterport digital model and images from this portion of the dwelling provided by the owner's Public Adjuster. These images showed that the interior wall board wall and ceiling surfaces had been compromised in the southwest roof and that heavy smoke and heat were present in the northwest room. A portion of the ceiling at the southeast corner of the second-floor northwest screening room had been removed and extensive black discoloration consistent with soot was present within the fiberglass insulation. As such, the potential for heat and/or fire to have damaged the framing in this area could not be excluded. Therefore, it is recommended to plan for the removal and replacement of the wood roof framing over approximately the western third of the dwelling. This area specifically includes the framing above the southwest garage, the west hallway, the utility room, and the west stairwell and then extending above the northwest garage.

It should be noted that the recommended scope of framing repairs is subject to further evaluation during the demolition process as portions of the framing were not accessible due to debris and or remaining wall board.

**At the time of the site evaluation, burned/charred sections of the wall board wall and ceiling surfaces remained in place along the west side of the dwelling. During the demolition process, it is possible that additional fire damage will be identified to the wall top plates and/or sheathing. Should additional fire damage be noted, it will be necessary to expand the scope of repairs.**

**ELECTRICAL WIRING:**

A portion of the ceiling at the northwest corner of the southwest garage and adjoining the northwest garage had been removed. The removal of this section of the wall board ceiling exposed numerous electrical wires. The plastic insulation was observed to have melted and partially burned in this area. As such, the electrical wiring may be compromised and should be evaluated by a licensed electrician or licensed professional electrical engineer. As discussed above, **It was also noted that the exposed sections of the electrical wiring at the northwest**

## CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

corner of the garage had burned/deformed plastic insulation. The electrical system should be assessed to confirm the scope of necessary repairs.

**INTERIOR CONTAMINATION/CLEANING:**

The fire was primarily located along the west side of the dwelling above the garage.  The fire was also present within the southwest hallway and extended into the west stairwell and utility room. The fire also partially extended into the kitchen resulting in the partial consumption of the refrigerator cabinet.  Soot resulting from the smoke of the fire was noted to the horizontal surfaces on the east side dwelling with lessor soot noted to the vertical surfaces throughout the remainder of the dwelling.  As such, **It is recommended to consult with a properly credentialed industrial hygienist to determine the scope of repairs/cleaning necessary to restore the east side of the dwelling and/or other portions of the dwelling not otherwise reconstructed.**

**FEASIBILITY OF REPAIR:**

Framing members for the roof, walls and floor were damaged by fire along approximately the western third of the dwelling.   Heat from the fire had also damaged the reflective coating along the underside of the wood roof sheathing above the southwest attic and above the primary second floor attic.  The removal and replacement of the reflective sheathing will necessitate the removal and replacement of the laminate-style asphalt-composition shingle roof surfaces in their entireties. The electrical wiring which ran from the meter box at the southwest corner of the northwest garage was observed to be partially burned.  As previously mentioned, soot was present within the entirety of the dwelling.  The damage present was extensive and the costs to repair the identified damage should be evaluated relative to the cost of complete reconstruction.  Therefore, **given the necessary and extensive scope of repair, it is recommended to conduct an economic analysis to determine the feasibility of completing necessary repairs relative to demolition and reconstruction.**

## END OF SECTION 3: DATA SUMMARY AND ANALYSIS

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENTS:

A.  Real Property Data
B.  Fire Department Report of Alarm
C.  Field Notes: 05.04.2021
D.  Site Observations and Images: 05.04.2021
E.  State Farm Repair Estimate
F.  Curriculum Vitae: Chad T. Williams, P.E. (Principal Engineer: Forensics)
G.  General Conditions and Limitations
H.  Rates, Terms, and General Conditions
I.   Invoices

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT A:
# REAL PROPERTY DATA

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

 

Wagoner County Assessor

| 181264-000001-000000 | COLLINS, GEORGE L: ALRIKA B<br>1312 W 60 ST N<br>MUSKOGEE OK 74403- | Total Market Value<br>$264,986 |
|---|---|---|

### KEY INFORMATION

| Account | 730015478 | Land Size | 25.58 Acres |
|---|---|---|---|
| Class | **RURAL AGRICULTURAL** | School District | **(RI1) Okay Rural** |
| Millage Rate | **78** | 2020 Taxes | **$1,962** |
| Homestead | **$1,000** | Neighborhood | **33218.3** |
| Quarter | **4** | Section | **26** |
| Township | **16** | Range | **18** |
| Legal Description | **26-16-18 S2 NE SE :NE SE SE :S2 SE SE LESS 9.42AC TO TPA LESS S2 NE** | | |

### ASSESSMENT DETAILS

| Land Value | $6,092 |
|---|---|
| Improvement Value | $258,894 |
| Manufactured Home Value | $0 |
| Market Value | $264,986 |
| Taxable Value | $239,724 |
| Gross Assessed Value | $26,849 |
| Exemptions | $1,000 |
| Net Assessed Value | $25,849 |

## BUILDING DETAILS

### RESIDENTIAL BUILDING (1)

| Type | **Single Family Residence** | Total Sq Ft | **2,740 sf** |
|---|---|---|---|
| Style | **1 1/2 Story Finished** | Quality | **3.5** |
| Condition | **Average** | Year Built | **2016** |
| Exterior Walls | **Veneer, Masonry** | Roof Cover | **Composition Shingle** |
| Bedrooms | **-** | Bathrooms | **-** |
| HVAC | **Warmed & Cooled Air** | Half Baths | **0** |
| GarageType | **Attached Garage - Unfinished** | | |
| Total Improvement Value | $258,894 | | |

## MISC IMPROVEMENTS

| IMPROVEMENT TYPE | UNITS/SQ FT | EST YEAR BUILT | CONTRIBUTOR |
|---|---|---|---|
| Raised Slab Porch | 408 | - | $2,281 |
| Raised Slab Porch with Roof | 95 | - | $2,232 |
| Raised Slab Porch with Roof | 144 | - | $3,204 |

## YARD ITEMS

| DESCRIPTION | DIMENSIONS | TOTAL UNITS | YEAR BUILT | CONTRIBUTORY VALUE |
|---|---|---|---|---|
| No items to display | | | | |

## SALES

| SALE DATE | SALE PRICE | DEED BOOK | DEED PAGE | INSTRUMENT TYPE | GRANTOR |
|---|---|---|---|---|---|
| No items to display | | | | | |

## LAND

| SOIL CODE | DESCRIPTION | USE CODE | LPI | ACRES | AG USE VALUE |
|---|---|---|---|---|---|
| KFC | KAMIE FINE SANDY LOAM 1-5 | TMBR | 65 | 1.58 | $179 |
| KFC2 | KAMIE FINE SANDY LOAM 2-5 | NTV PST | 48 | 7.5 | $929 |
| KFC2 | KAMIE FINE SANDY LOAM 2-5 | TMBR | 48 | 10 | $835 |
| OAB | OKAY LOAM 1-3% SLOPE | NTV PST | 81 | 5.5 | $1,149 |







POL PKG Page 85 of 788   COLLINS_000139







 POL PKG Page 86 of 798   COLLINS_000140





**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT B:
# FIRE DEPARTMENT REPORT OF ALARM

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

## Porter Volunteer Fire Department Report of Alarm

| Type of Fire: | | Date: _1-11-21_ | Dispatch Times: | | Mutual Aid: |
|---|---|---|---|---|---|
| Structure | X | Notified By: | Dispatch | 18:51 | Coweta |
| Grass | | Pager X | On Scene | 19:00 | Redbird X |
| Vehicle | | Radio | Under Control | 2145 | Tullahassee X |
| Other | | Walk-in | Return to Station | 2215 | Other |

### Subject Information

Name _____  Address _1312 W 60th St N Porter, OK 74454_

Insurance Company _____  Property $$$ _____

Insurance Agent _____

Policy Number _____  Adjoining Property $$$ _____

| Utilities: | Electric | | Nozzles Used: | 1" | |
|---|---|---|---|---|---|
| | Gas | | | 1 1/2" | |
| | Water | | | 2 1/2" | |
| | | | Feet of Hose Laid | | |

### Equipment Used:

| | Driver | Rider | Gas | Water | Repairs Needed |
|---|---|---|---|---|---|
| Engine 1 | 41 | | | | |
| Engine 2 | | | | | |
| Engine 3 | | | | | |
| Tanker 1 | | | | | |
| Tanker 2 | 38 | | | | |
| Squad 1 | | | | | |
| Squad 2 | 24 | | | | |
| Squad 3 | 33 | | | | |
| Squad 5 | 30 | | | | |
| ~~Squad 12~~ Service | 61 | | | | |
| ~~Ranger~~ Squad 4 | 52 | | | | |
| Rescue Squad | 39 | | | | |

### Members in Attendance:

Red Bird          Tullahassee

| FD # | Initials | SCBA | FD # | Initials | SCBA | FD # | Initials | SCBA |
|---|---|---|---|---|---|---|---|---|
| 41 | DM | | | | 54 | RB 2 | E.1 | Tal 15 |
| 38 | BS | | | | 54 | RB 45 | S1 | Tal 16 |
| 24 | NJ | | | | T1 | RB21 | T1 | 55 |
| 33 | DM | | | | T1 | RB20 | T2 | 39 |
| 30 | MS | | | | | RB18 | R1 | Tal 26 |
| 61 | JN | | | | | | | |
| 52 | TL | | | | | | | |
| 39 | KS | | | | | | | |

### Additional Comments: _Fire in attic, flames comming out of roof above garage, house filled with smoke._

_____

_____

_____

Written By:                          Date:

VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021

**VALOR FORENSIC ENGINEERING SERVICES**

## SECTION 4: ATTACHMENT C:
## FIELD NOTES: 05.04.2021:

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

File Number: VFES OK-04.28.2021.01

File Name: Collins Residence


**VALOR**

---

**FIELD NOTES: SITE BACKGROUND/INTERVIEW DATA:**     FORENSIC ENGINEERING SERVICES

---

Address: 1312 West 60th Street North    City: Muskogee    State: OK    Zip 74403

Evaluation Date: 5/4/21    Evaluation Time: 02:00 PM

Weather Conditions: Fog/Drizzle    Air Temperature: 56 F

Wind Conditions: Gusty    Recent Rain: Drizzle

VFES Engineer: Chad T. Williams, P.E.    VFES Technician: Not Applicable

Individuals Present (Representing):

No one else was present.

**SCOPE OF WORK:**

Determine the extent of fire damage to the dwelling as a result of a fire reported on 01.11.2021.

**INCIDENT/WEATHER EVENT DATA:**

Person Providing Information: Porter Volunteer Fire Department Report of Alarm

Date of Incident (Weather Event): 01.11.2021    Time of Day: 18:51

Type of Incident (Weather Event): Residential Fire

Description of Observations During the Incident:

Fire report indicated a fire in the attic, flames coming out of roof above the garage, and that the house was filled with smoke.

Date of Damage/when conditions observed: 01.11.2021

Previous History of Damage/Deteriorated Conditions:

No known previous history.

UAV Utilized: Yes    UAV 1: DJI Mavic 2 Enterprise Dual: FAA: FA3A3XW4HE

UAV Pilot: David Thompson    UAV 2: Not Applicable

---

©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC | CONFIDENTIAL DOCUMENT

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

VFES OK-04.28.2021.01 | Collins Residence          BUILDING: Dwelling

## FIELD NOTES: BUILDING/SITE DATA:

Building Type: Residential                    Building Use: Residential

Year of Construction: 2016              Source: County/Parish Assessor

Number of Stories: 2                    Building Square Footage: 2740

Number of Buildings (site): 1           Building Faces (Direction): South

Foundation Type: Concrete (Slab-on-Grade)

Wall Framing: Inaccessible (Unknown)

Wall Sheathing: Inaccessible/Unknown

Lateral Wall Bracing: Inaccessible/Unknown

Exterior Wall Cladding 1: Brick Veneer (Full Height)

Exterior Wall Cladding 2: Fiber-Cement Siding

Gable Infill Walls: Yes          Cladding: Fiber-Cement Siding

Roof Type 1: Laminate-Style Asphalt Composition

Roof Type 2: Not Applicable

Additional Roof Types: Not Applicable

Roof Framing: 'Stick built' Rafters

Roof Decking: Oriented Strand Board      Thickness:

Age of Roof: Original to dwelling.       Roof Age Source:

Roof Component 1: Drip Edge (Composition Shingles)

Roof Component 2: Gutters (Partial)

Additional Roof Components: Not applicable

Soffit (Vent): Linear Soffit Vents       Ventilation (Ridge): Linear Ridge Vent

Interior Wall and Ceiling Finishes: Painted and textured wall board wall and ceilings.

Floor Surfaces: Wood look Ceramic tile and carpet.

Building Construction Notes:

Exterior clad primarily with a brick veneer with sections of stone veneer. Sections of painted fiber-cement siding also present along the exterior of the dwelling. The roof decking consisted of foil faced (reflective) OSB panels. The floors for the first floor were wood look ceramic tile with carpet in the master bedroom. The floors upstairs were carpet.

©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC | CONFIDENTIAL DOCUMENT

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

VFES OK-04.28.2021.01 | Collins Residence          BUILDING: Dwelling

## FIELD NOTES: SITE OBSERVATIONS:

At the time of the site evaluation, windows along the west side of the dwelling were covered with wood panels. A blue tarp had been installed over the west roof slope of the garage (southwest corner of the dwelling). The tarp had been secured with wood batten strips and with cap nails extending into the shingle roof surface. The tarp also extended over the ridge with portions nailed into the east roof slope of the garage, the primary south roof slope, over the north roof slope and over the south end of the east slope of the north roof gables.

Indications of soot were apparent to the brick veneer and soffits along the west elevation of the northwest garage, along the south elevation of the northwest garage, along the west elevation of the southwest garage, and along the south elevation of the garage. The second-floor window above the west side of the northwest garage was partially covered with a wood panel. The exposed upper glass panel has extensive condensation present. The west facing overhead doors for the southwest garage had soot and debris impacts present. The second floor south facing gable window had been covered with a wood panel. A portion of the painted wood panel ceiling along the west end of the front (south) covered porch had been displaced and the resulting hole covered with a wood panel. The middle south facing second story window had extensive condensation present for the top window panel

The interior of the dwelling was finished with painted and textured wall board wall and ceiling surfaces. The floors consisted prImarily of ceramic tiles on the first floor with carpet in the master bedroom (first floor, northwest corner). Soot was present to the wall surfaces, ceiling surfaces, and various finishes along the west (2-story) living quarter section of the dwelling, A wall board covered plenum was located along the south elevation of the dining room and the southeast office. The northernmost kitchen cabinet (adjoining hallway to the garage) was partially burned. Plastic decorative greenery was partially melted/deformed above the kitchen cabinet.

A hallway extended from the kitchen to the garage. The utility room and second floor access stairway extended from the hallway. The wall board wall and ceiling surfaces within the hallway and utility room were burned. The interior finishes for the stairwell was burned through the wall board and into the framing. Prior to accessing the second level, the floor framing for the second floor was assessed from the garage located at the southwest corner. The second level floor was framed with 'engineered wood' I-beam. The beams extending across the southwest garage were commonly observed to be sagging due to the chanting and loss of section for the middle OSB panels. This condition represented an imminent potential for the structural failure of the second floor over the garage. As such, access to this west second-floor section was limited. From the accessible section, it was evident that the reflective coating for the roof decking had been damaged by heat and was sagging. It was also noted that the roof rafters were commonly burned in this area with a loss of cross section. The metal coating for the roof sheathing was also displaced above the second floor attic. Portions of the visible framing along the west side of the second floor section of the attic was charred.

Windows along the south side of the dwelling had areas of condensation present. This condition was specifically noted at the southwest corner of the garage and to the middle second floor window. Additionally, portion of the partially covered west elevation also had condensation present.

The site observations and other data contained within this document are reference notes from the assigned engineering and/or field staff. These forms are intended to be utilized as an attachment within This document alone is not a final signed/sealed engineering document and are subject to clarification or correction during the report preparation process.

©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC | CONFIDENTIAL DOCUMENT

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

VFES OK-04.28.2021.01 | Collins Residence      BUILDING: Dwelling

**FIELD NOTES: SCOPE OF REPAIRS:**

This Conceptual Scope of Repairs is based on the conditions observed at the site and are subject to revision based upon further work completed following the completion of the site evaluation. This Scope of Repairs is for cost estimating purposes only and should not be accepted by any jurisdiction as final signed and sealed construction plans.  The Conceptual Scope of Repairs includes the following:

1. Removal and reconstruction of the laminate-style asphalt-composition shingle roof surfaces in their entirety.  It will also be necessary to remove and replace the reflective OSB roof sheathing.
2. Removal and reconstruction of the wood framing for the second floor gable along the west side of the dwelling.  This reconstruction will require the removal and replacement of the sheathing, window/vent, and the painted fiber cement siding.
3. Removal and reconstruction of the kitchen cabinets due to the fire damaged at the refrigerator cabinet.  If matching cabinets are not available, it may be necessary to replace the kitchen cabinets in their entirety.
4. Removal and reconstruction for the roof and second floor framing above the west (lower) roof section.  The ceiling/floor 'engineered' I-beams above the garage should be completely removed and replaced.  This reconstruction will necessarily require the replacement of the soffits, soffit framing, fascia, and gutters.  It is recommended to remove and replace the interior finishes along the west side of the dwelling due removal and reconstruction of the rood and roof framing.
5. Removal and replacement of the vinyl window at the southwest corner of the garage and near the middle of the second floor south elevation.  The removal and replacement of the southwest window will disturb the adjoins brick if a flanged window is maintained.  As such, it will be necessary to ensure that compatible and visually consistent brick is available to replace any damaged brick.  Should compatible and/or visually consistent brick not be available, the removal and replacement of the brick veneer in its entirety should be considered.

It was also noted that the brick along the west elevation was discolored/covered with soot. This brick should be cleaned and any damaged/permanently discolored brick replaced.

Smoke was observed to have entered into the south elevation plenum. It is recommended to remove the wall board from the plenum to allow for cleaning/assessment of the framing.

At the time of the site evaluation, burned sections of the wall board wall and ceiling surfaces remained in place along the west side of the dwelling. During the demolition process, it is possible that additional fire damage will be identified to the wall top plates and/or sheathing. Should additional fire damage be noted, it will be necessary to expand the scope of repairs.

It was also noted that the exposed sections of the electrical wires at the northwest corner of the garage had burned/deformed plastic insulation.  The electrical system should be assessed to
confirm the scope of necessary repairs.

It is recommended to consult with a properly credentialed industrial hygienist to determine the scope of repairs/cleaning necessary to restore the east side of the dwelling.

Given the necessary extents of repair, it is recommended to conduct an economical analysis to determine the feasibility of completing necessary repairs relative to demolition and reconstruction.

©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC | CONFIDENTIAL DOCUMENT

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT D:
# SITE OBSERVATIONS AND IMAGES: 05.04.2021:

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

Photo Report by Valor Forensic Engineering Services, LLC

Created by Chad T. Williams, P.E.

75 Photos



# ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

VFES OK-04.28.2021.01 COLLINS RESIDENCE

1312 WEST 60TH STREET NORTH, MUSKOGEE, OKLAHOMA 74403





Front (south) elevation of the residence.

Project: Collins Residence
Date: May 4th, 2021, 2:42 p.m.
Creator: Chad T.  Williams, P.E.



Closer view of west side of the south elevation.  Note that the gable window had been covered with a wood panel.

Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.



Closer view of the south gable window above the southwest garage. Note the soot and heat damage to the siding above the wood panel (arrow).

Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.



View of soot and residue along to the gutter and the soffits at the southwest corner of the dwelling.

Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

COLLINS_000151



Condensation (fogging of the glass) was present on the west window along the south elevation of the dwelling.

Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.



Closer view of the condensation to the top window panel of the west window along the south elevation of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.



Project: Collins Residence
Date: May 4th, 2021, 2:44 p.m.
Creator: Chad T.  Williams, P.E.



Slight fogging/alteration of the clarity of the glass was noted to the windows located along the east side of the south elevation of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



Slight fogging/alteration of the clarity of the glass was noted to the windows located along the east side of the south elevation of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the east side of the south elevation.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



View of dents along the west side of the south elevation gutter.  These dents appeared to be consistent with the use of a ladder.  Note that the blue tarp over the southwest garage had extended over the ridge and was nailed into the east roof slope of the south gable and to the south secondary roof slope (arrows).

Project: Collins Residence
Date: May 4th, 2021, 2:49 p.m.
Creator: Chad T.  Williams, P.E.



View of soot and residue from the fire along the soffits and fascia along the east side of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



A portion of the painted ceiling panels over the front (south) porch had been removed and a temporary wood panel secured in place.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



View of the temporary wood panel located along the west end of the south (front) covered porch.  Note that soot/residue were present to the brick veneer.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



The middle window within the siding section of the south veneer had condensation present.

Project: Collins Residence
Date: May 4th, 2021, 2:45 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the east elevation of the dwelling.

Project: Collins Residence
Date: May 4th, 2021, 2:46 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 100 of 788   COLLINS_000154



Overview of the north elevation of the dwelling.

Project: Collins Residence
Date: May 4th, 2021, 2:47 p.m.
Creator: Chad T.  Williams, P.E.



View of the blue tarp over the southwest garage.  Note that this tarp extended over the ridge and was then nailed into the east roof slope of the north gable.

Project: Collins Residence
Date: May 4th, 2021, 2:47 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the west elevation of the northwest garage.  Note that the gable window had been covered with a wood panel.

Project: Collins Residence
Date: May 4th, 2021, 2:48 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the west elevation of the residence.  The blue tarp had been placed over a failed section of the roof due to the fire.

Project: Collins Residence
Date: May 4th, 2021, 2:42 p.m.
Creator: Chad T.  Williams, P.E.



View of soot and residues to the south elevation soffits along the southwest corner of the northwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



View of soot and residues to the south elevation soffits along the southwest corner of the northwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



View of soot and residue along the south parapet above the south overhead door of the northwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



View of soot and residue along the south parapet above the south overhead door of the northwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 102 of 789

COLLINS_000156



View of soot and residue along the west side of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



Dents and debris from the fire were noted to the west overhead doors of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



Dents and debris from the fire were noted to the west overhead doors of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



View of charred and burned framing and sheathing observed on the ground along the west side of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:43 p.m.
Creator: Chad T. Williams, P.E.



Overview of the roof surface from a Valor FES UAV (drone).

Project: Collins Residence
Date: May 4th, 2021, 1:02 p.m.
Creator: Chad T.  Williams, P.E.



Closer view of the portions of the roof surfaces covered by the blue tarp.

Project: Collins Residence
Date: May 4th, 2021, 1:03 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the dining room looking north.

Project: Collins Residence
Date: May 4th, 2021, 2:50 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 104 of 788          COLLINS_000158



A portion of the south elevation plenum had been re-moved (arrow).

Project: Collins Residence
Date: May 4th, 2021, 2:50 p.m.
Creator: Chad T. Williams, P.E.



Additional view of the displaced wall board from the south elevation plenum.

Project: Collins Residence
Date: May 4th, 2021, 2:50 p.m.
Creator: Chad T. Williams, P.E.



Grime was present on the ceramic tile floor of the dwelling at the time of the site evaluation.

Project: Collins Residence
Date: May 4th, 2021, 2:51 p.m.
Creator: Chad T. Williams, P.E.



View of soot/residue on the floor of the ceramic tile floor along the short hallway between the dining room and the northeast living room.

Project: Collins Residence
Date: May 4th, 2021, 2:52 p.m.
Creator: Chad T. Williams, P.E.



View of soot/residue on the shelving of the short hall-way between the dining room and the northeast living room.

Project: Collins Residence
Date: May 4th, 2021, 2:52 p.m.
Creator: Chad T.  Williams, P.E.



Scuffs and scrapes were noted along the stairwell leading from the living room to the second floor sleep-ing area.

Project: Collins Residence
Date: May 4th, 2021, 2:52 p.m.
Creator: Chad T.  Williams, P.E.



Additional view of scuffs/scrapes along the living room stairwell.  Note that areas of soot were present along with the scuffs/scrapes.

Project: Collins Residence
Date: May 4th, 2021, 2:52 p.m.
Creator: Chad T.  Williams, P.E.



Overview of the living room looking to the west (to-ward the kitchen).

Project: Collins Residence
Date: May 4th, 2021, 2:52 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 106 of 788       COLLINS_000160



The fire had partially entered into the kitchen burning the refrigerator cabinet and wood trim.

Project: Collins Residence
Date: May 4th, 2021, 2:53 p.m.
Creator: Chad T. Williams, P.E.



Closer view of the burned refrigerator cabinet.

Project: Collins Residence
Date: May 4th, 2021, 2:53 p.m.
Creator: Chad T. Williams, P.E.



View of melted greenery along the southwest corner of kitchen.

Project: Collins Residence
Date: May 4th, 2021, 2:53 p.m.
Creator: Chad T. Williams, P.E.



Additional view of the burned casing from the kitchen to the west hallway.

Project: Collins Residence
Date: May 4th, 2021, 2:53 p.m.
Creator: Chad T. Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 107 of 788

COLLINS_000161



View of debris along the floor of the west hallway.

Project: Collins Residence
Date: May 4th, 2021, 2:53 p.m.
Creator: Chad T.  Williams, P.E.



View of the west hallway from the kitchen opening and then looking to the south.

Project: Collins Residence
Date: May 4th, 2021, 2:54 p.m.
Creator: Chad T.  Williams, P.E.



Additional view debris along the floor of the west hall-way.

Project: Collins Residence
Date: May 4th, 2021, 2:54 p.m.
Creator: Chad T.  Williams, P.E.



View of smoke and heat damage over the doorway from the utility room to the west hallway.

Project: Collins Residence
Date: May 4th, 2021, 2:54 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 108 of 788   COLLINS_000162



View of the west hallway looking to the north (the stairwell was to the left).

Project: Collins Residence
Date: May 4th, 2021, 2:54 p.m.
Creator: Chad T. Williams, P.E.



Additional view of the west hallway looking the north from the kitchen opening.

Project: Collins Residence
Date: May 4th, 2021, 2:54 p.m.
Creator: Chad T. Williams, P.E.



Overview of the southwest garage looking to the south.

Project: Collins Residence
Date: May 4th, 2021, 2:55 p.m.
Creator: Chad T. Williams, P.E.



Portions of the wall board ceiling had been removed apparently during the fire suppression efforts. Note that a plenum was present along the east wall of the garage (arrow).

Project: Collins Residence
Date: May 4th, 2021, 2:55 p.m.
Creator: Chad T. Williams, P.E.



The 'engineered' I beams over the garage commonly had portions of the OSB flange charred and/or missing.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



The 'engineered' I beams over the garage commonly had portions of the OSB flange charred and/or missing.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



The 'engineered' I beams over the garage commonly had portions of the OSB flange charred and/or missing.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



The underside of the wood panel decking for the second floor was charred.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



**56**

Additional view of charred/burned framing at the northwest corner of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



**57**

View of the opening between the southwest and northwest garages.

Project: Collins Residence
Date: May 4th, 2021, 2:56 p.m.
Creator: Chad T. Williams, P.E.



**58**

View of burned roof framing above the northwest corner of the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:57 p.m.
Creator: Chad T. Williams, P.E.



**59**

View of burned electrical wires which were exposed over the northwest corner of the garage.

Project: Collins Residence
Date: May 4th, 2021, 2:58 p.m.
Creator: Chad T. Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 111 of 788        COLLINS_000165



Note that the plastic insulation for the electrical wires was partially burned with sections missing.

Project: Collins Residence
Date: May 4th, 2021, 2:58 p.m.
Creator: Chad T. Williams, P.E.



The electrical meter for the dwelling was located at the southwest corner of the northwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:58 p.m.
Creator: Chad T. Williams, P.E.



The wall board walls and ceilings of the west stairwell had been damaged by the fire. Extensive debris was present on the stairway.

Project: Collins Residence
Date: May 4th, 2021, 2:59 p.m.
Creator: Chad T. Williams, P.E.



The wall board walls and ceilings of the west stairwell had been damaged by the fire. Extensive debris was present on the stairway.

Project: Collins Residence
Date: May 4th, 2021, 2:59 p.m.
Creator: Chad T. Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021



The wall board walls and ceilings of the west stairwell had been damaged by the fire.  Extensive debris was present on the stairway.

Project: Collins Residence
Date: May 4th, 2021, 2:59 p.m.
Creator: Chad T.  Williams, P.E.



View of wood panels and tarps (blue) that had been placed over an opening burned through the west roof slope over the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 2:59 p.m.
Creator: Chad T.  Williams, P.E.



View of the burned and charred framing in the room located above the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 3:00 p.m.
Creator: Chad T.  Williams, P.E.



View of the burned and charred framing in the room located above the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 3:00 p.m.
Creator: Chad T.  Williams, P.E.



View of the burned and charred framing in the room located above the southwest garage.

Project: Collins Residence
Date: May 4th, 2021, 3:01 p.m.
Creator: Chad T.  Williams, P.E.



Part of the vent, sheathing, and wall framing had been burned along the west side of the primary second floor roof of the dwelling.  The reflective coating was also observed to have sections partially detached and sagging.

Project: Collins Residence
Date: May 4th, 2021, 3:05 p.m.
Creator: Chad T.  Williams, P.E.



Part of the vent, sheathing, and wall framing had been burned along the west side of the primary second floor roof of the dwelling.  The reflective coating was also observed to have sections partially detached and sagging.

Project: Collins Residence
Date: May 4th, 2021, 3:06 p.m.
Creator: Chad T.  Williams, P.E.



Part of the vent, sheathing, and wall framing had been burned along the west side of the primary second floor roof of the dwelling.  The reflective coating was also observed to have sections partially detached and sagging.

Project: Collins Residence
Date: May 4th, 2021, 3:06 p.m.
Creator: Chad T.  Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

POL PKG Page 114 of 788
COLLINS_000168



View of damage along west wall of the second floor southwest bedroom.

Project: Collins Residence
Date: May 4th, 2021, 3:06 p.m.
Creator: Chad T. Williams, P.E.



Soot was apparent along the floor trim along the west side of second floor bedroom.

Project: Collins Residence
Date: May 4th, 2021, 3:07 p.m.
Creator: Chad T. Williams, P.E.



Soot was apparent along the floor trim along the west side of second floor bedroom.

Project: Collins Residence
Date: May 4th, 2021, 3:07 p.m.
Creator: Chad T. Williams, P.E.



View of soot and residues to the bathroom of the second bathroom at the southeast corner of the dwelling.

Project: Collins Residence
Date: May 4th, 2021, 3:09 p.m.
Creator: Chad T. Williams, P.E.

ATTACHMENT D: SITE OBSERATIONS AND IMAGES: 05.04.2021

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT E:
# STATE FARM REPAIR ESTIMATE:

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

COLLINS, GEORGE                                                                                                      36-15K5-35N



**State Farm**
**P.O. Box 106169**
**Atlanta, GA  30348-6169**
**Fax: 1-844-236-3646**
**statefarmfireclaims@statefarm.com**

# Structural Damage Claim Policy

When you have a covered structural damage claim to your real property, you should know:

- We want you to receive quality repair work to restore the damages to your property.

- We will provide you with a detailed estimate of the scope of the damage and costs of repairs. Should the contractor you select have questions concerning our estimate, they should contact your claim representative directly.

- Depending upon the complexity of your repair, our estimate may or may not include an allowance for general contractor's overhead and profit. If you have questions regarding general contractor's overhead and profit and whether general contractor services are appropriate for your loss, please contact your claim representative before proceeding with repairs.

- There may be building codes, ordinances, laws, or regulations that affect the repairs of your property. These items may or may not be covered by your policy. Please contact your claim representative if you have any questions regarding coverage which may be available under your policy.

- If you select a contractor whose estimate is the same as or lower than our estimate, based on the same scope of damages, we will pay based upon their estimate. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs.

- State Farm® cannot authorize any contractor to proceed with work on your property. Repairs should proceed only with your authorization.

- State Farm does not guarantee the quality of the workmanship of any contractor or guarantee that the work will be accomplished within any specific time frame.

- It is understood that the contractor is hired by you, our insured, and that they work for you - not State Farm.

If you have any questions or need additional information regarding your claim, please contact your claim representative immediately.

Date:    2/17/2021 1:10 PM                                                      132214.1  06-18-2009          Page: 1

POL PKG Page 117 of 788          COLLINS_000171

36-15K5-35N

 **Building Estimate Summary Guide**

**This summary guide is based on a sample estimate and is provided for reference only.**
**Please refer to the estimate for specifics of your claim.**

## State Farm Insurance

| | | | |
|---|---|---|---|
| Insured: | Smith, Joe & Jane | Estimate: | 00-0000-000 |
| Property: | 1 Main Street | Claim number: | 00-00000-000 |
| | Anywhere, IL 00000-0000 | Policy Number: | 00-00-0000-0 |
| Type of Loss: | Other | Price List: | ILBL8F_MAR 13 |
| Deductible: | $1,000.00 | | Restoration/Service/ |
| | | | Remodel |
| | | | F = Factored In, |
| | | | D = Do Not Apply |

### Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total ☐1 | | | 5,953.10 |
| Material Sales Tax | @ | 10.000% x  1,520.00 | |
| Subtotal | | | 6,105.10 |
| General Contractor Overhead ☐2 | @ | 10.0% x  6,105.10 | 610.51 |
| General Contractor Profit | @ | 10.0% x  6,105.10 | |
| Replacement Cost Value (Including General Contractor Overhead and Profit ☐3 | | | 7,326.12 |
| Less Depreciation (Including Taxes) ☐4 | | | (832.50) |
| Less General Contractor Overhead & Profit on Recoverable & | | | |
| Non - recoverable Depreciation | | | (166.50) |
| Less Deductible ☐5 | | | |
| Net Actual Cash Value Payment ☐6 | | | |

### Maximum Additional Amounts Available If Incurred:

| | |
|---|---|
| Total Line Item Depreciation (Including Taxes) ☐4 | 832.50 |
| Less Non - recoverable Depreciation (Including Taxes) ☐7 | |
| Subtotal | 312.50 |
| General Contractor O&P on Depreciation | 166.50 |
| Less General Contractor O&P on Non - recoverable Depreciation | |
| Subtotal | |
| Total Maximum Additional Amounts Available If Incurred ☐8 | |
| Total Amount of Claim If Incurred ☐9 | |

_____
Claim Representative

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

1. **Line Item Total** – Total value of all line items in the estimate plus possible adjustments for *labor minimums*. *Labor Minimum* is to cover a certain minimum number of hours for drive-time, set up time and applicable administrative costs and repairs.

2. **General Contractor's Overhead and Profit** – General contractor's charge for coordinating your repairs.

3. **Replacement Cost Value (RCV)** – Estimated cost to repair or replace damaged property.

4. **Depreciation** – The decrease in the value of property over a period of time due to wear, tear, condition, and obsolescence. A portion or all of this amount may be eligible for replacement cost benefits.

5. **Deductible** – The insurer will pay for losses, up to the policy limits, in excess of your applicable deductible.

6. **Net Actual Cash Value Payment (ACV)** – The repair or replacement cost of the damaged part of the property less *depreciation* and *deductible*.

7. **Non Recoverable Depreciation** – *Depreciation* applied to items that are not eligible for replacement cost benefits.

8. **Total Maximum Additional Amount if Incurred** – Total amount of recoverable depreciation after actual repair or replacement of the property.

9. **Total Amount of Claim if Incurred** – Total amount of the claim, including *net actual cash value payment and total maximum additional amount available if incurred*.

**State Farm**

COLLINS, GEORGE                                                                                                          36-15K5-35N

| | | | |
|---|---|---|---|
| Insured: | COLLINS, GEORGE | Estimate: | 36-15K5-35N |
| Property: | 1312 W 60th St N | Claim Number: | 3615K535N |
| | Muskogee, OK 74403 | Policy Number: | 36B3L9719 |
| Home: | 918-360-4575 | Price List: | OKMU28_JAN21 |
| Cellular: | 918-310-8084 | | Restoration/Service/Remodel |
| Type of Loss: | Fire | | |
| Deductible: | $0.00 | | |
| Date of Loss: | 1/11/2021 | | |
| Date Inspected: | 1/14/2021 | | |

## Summary for Coverage A - Dwelling - 33 Fire, Lightning, & Removal

| | |
|---|---|
| Line Item Total | 201,117.29 |
| Material Sales Tax | 6,606.31 |
| Subtotal | 207,723.60 |
| General Contractor Overhead | 20,773.10 |
| General Contractor Profit | 20,773.10 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | 249,269.80 |
| Less Depreciation (Including Taxes) | (26,748.54) |
| Less General Contractor Overhead & Profit on Recoverable & Non-recoverable Depreciation | (5,350.36) |
| Less Deductible | (0.00) |
| Net Actual Cash Value Payment | $217,170.90 |

## Maximum Additional Amounts Available If Incurred:

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) | 26,748.54 | |
| General Contractor O&P on Depreciation | 5,350.36 | |
| Replacement Cost Benefits | | 32,098.90 |
| Total Maximum Additional Amount Available If Incurred | | 32,098.90 |
| Total Amount of Claim If Incurred | | $249,269.80 |

Stanley, Heather
918-935-5450

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

The estimate is priced based on estimated market pricing at the time of the loss.  Adjustments in market pricing and timing of the repairs may impact the final cost of covered repairs. Should you or the contractor you select have questions concerning our estimate, contact your claim representative. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs. State Farm will work with you and your contractor to determine the actual and necessary cost of covered repairs at the time repairs will be completed, subject to policy limits.

**State Farm**

## Explanation of Building Replacement Cost Benefits
## Homeowner Policy
## Coverage A - Dwelling - 33 Fire, Lightning, & Removal

To:  Name:          COLLINS, GEORGE
     Address:       1312 W 60th St N
     City:          Muskogee
     State/Zip:     OK, 74403

Insured:       COLLINS, GEORGE                    Claim Number:      3615K535N
Date of Loss:  1/11/2021                          Cause of Loss:     FIRE

Your insurance policy provides replacement cost benefits for some or all of the loss or damage to your dwelling or structures. Replacement cost benefits pays the actual and necessary cost of repair or replacement, without a deduction for depreciation, subject to your policy's limit of liability. To receive replacement cost benefits you must:

1. Complete the actual repair or replacement of the damaged part of the property within two years of the date of loss;
2. Promptly notify us within 30 days after the work has been completed; and
3. Confirm completion of repair or replacement, by submitting invoices, receipts or other documentation to your agent or claim office.

Until these requirements have been satisfied, our payment(s) to you will be for the actual cash value of the damaged part of the property, which may include a deduction for depreciation.

Without waiving the above requirements, we will consider paying replacement cost benefits prior to actual repair or replacement if we determine repair or replacement costs will be incurred because repairs are substantially under way or you present a signed contract acceptable to us.

The estimate to repair or replace your damaged property is $249,269.80 . The enclosed claim payment to you of $217,170.90 is for the actual cash value of the damaged property at the time of loss, less any deductible that may apply. We determined the actual cash value by deducting depreciation from the estimated repair or replacement cost. Our estimate details the depreciation applied to your loss. Based on our estimate, the additional amount available to you for replacement cost benefits (recoverable depreciation) is $ 32,098.90 .

If you cannot have the repairs completed for the repair/replacement cost estimated, please contact your claim specialist prior to beginning repairs.

All policy provisions apply to your claim.

## State Farm

COLLINS, GEORGE                                                                          36-15K5-35N

### SKETCH1
### Main Level

**Main Level**

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| **Permits & Fees, General items, and Demo** | | | | | | | | |
| 1.  Taxes, insurance, permits & fees (Bid Item) | | | | | | | | |
| | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 2.  Temporary toilet (per month) | | | | | | | | |
| | 6.00 MO | 151.00 | 0.00 | 181.20 | 1,087.20 | | | 1,087.20 |
| 3.  Temporary power usage (per month) | | | | | | | | |
| | 3.00 MO | 112.04 | 30.75 | 73.38 | 440.25 | | | 440.25 |
| 4.  R&R Temporary power - hookup | | | | | | | | |
| | 1.00 EA | 297.82 | 0.00 | 59.56 | 357.38 | | | 357.38 |
| 5.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | | | | | | | | |
| | 4.00 EA | 574.34 | 0.00 | 459.48 | 2,756.84 | | | 2,756.84 |
| 6.  Final cleaning - construction - Residential | | | | | | | | |
| 1,685.41 SF | | 0.19 | 0.00 | 64.04 | 384.27 | | | 384.27 |
| **Rough Electrical** | | | | | | | | |
| 7.  Rewire - average residence - copper wiring | | | | | | | | |
| 890.67 SF | | 2.60 | 30.15 | 469.18 | 2,815.07 | 5/100 yrs Avg. | (140.76) 5.00% | 2,674.31 |
| Garage | | | | | | | | |
| 8.  Outlet | | | | | | | | |
| | 10.00 EA | 11.24 | 1.49 | 22.78 | 136.67 | 5/25 yrs Avg. | (27.34) 20.00% | 109.33 |
| 9.  Switch | | | | | | | | |
| | 4.00 EA | 11.63 | 0.74 | 9.44 | 56.70 | 5/25 yrs Avg. | (11.33) 20.00% | 45.37 |
| 10.  Smoke detector | | | | | | | | |
| | 2.00 EA | 44.33 | 3.78 | 18.50 | 110.94 | 5/10 yrs Avg. | (55.48) 50.00% | 55.46 |
| 11.  Door bell/chime | | | | | | | | |
| | 1.00 EA | 111.49 | 3.66 | 23.04 | 138.19 | 5/10 yrs Avg. | (69.10) 50.00% | 69.09 |
| **HVAC** | | | | | | | | |
| 12.  Central air cond. system - refrigerant evacuation | | | | | | | | |
| | 3.00 EA | 130.03 | 0.00 | 78.02 | 468.11 | | | 468.11 |
| 13.  Central air cond. system - recharge - 5lb refrigerant | | | | | | | | |
| | 3.00 EA | 145.60 | 22.65 | 91.90 | 551.35 | | | 551.35 |
| 14.  R&R Air handler - with heat element - 3 ton | | | | | | | | |
| | 2.00 EA | 1,656.31 | 181.51 | 698.82 | 4,192.95 | 5/20 yrs Avg. | (1,048.26) 25.00% | 3,144.69 |
| 15.  R&R Air handler - with heat element - 2 ton | | | | | | | | |
| | 1.00 EA | 1,277.87 | 58.94 | 267.36 | 1,604.17 | 5/20 yrs Avg. | (401.05) 25.00% | 1,203.12 |
| 16.  R&R Furnace vent - PVC (90% efficient furnaces) | | | | | | | | |
| | 30.00 LF | 7.74 | 7.14 | 47.86 | 287.20 | 5/25 yrs Avg. | (57.45) 20.00% | 229.75 |

Date:    2/17/2021 1:10 PM                                                          Page: 5

POL PKG Page 121 of 788                     COLLINS_000175

## State Farm

COLLINS, GEORGE                                                                     36-15K5-35N

### CONTINUED - Main Level

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 17.  R&R Exterior cover for ventilation duct, 5" or 6" | | | | | | | |
| 3.00 EA | 47.64 | 6.17 | 29.82 | 178.91 | 5/25 yrs Avg. | (35.80) 20.00% | 143.11 |
| 18.  R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | | | | | | | |
| 1.00 EA | 5,096.38 | 178.33 | 1,054.94 | 6,329.65 | 5/30 yrs Avg. | (1,054.96) 16.67% | 5,274.69 |
| 19.  Thermostat | | | | | | | |
| 1.00 EA | 91.86 | 4.72 | 19.32 | 115.90 | 5/35 yrs Avg. | (16.55) 14.29% | 99.35 |
| 20.  Clothes dryer vent - installed | | | | | | | |
| 1.00 EA | 57.07 | 2.75 | 11.98 | 71.80 | 5/30 yrs Avg. | (11.97) 16.67% | 59.83 |
| **Rough Plumbing** | | | | | | | |
| 21.  Washing machine outlet box with valves | | | | | | | |
| 1.00 EA | 185.41 | 2.86 | 37.66 | 225.93 | 5/15 yrs Avg. | (75.31) 33.33% | 150.62 |
| 22.  R&R Water heater - 50 gallon - Electric - 6 yr | | | | | | | |
| 1.00 EA | 832.49 | 44.47 | 175.40 | 1,052.36 | 5/6 yrs Avg. | (841.89) 80.00% | 210.47 |
| 23.  Refrigerator/icemaker water supply box with valve | | | | | | | |
| 1.00 EA | 116.85 | 5.05 | 24.40 | 146.30 | 5/20 yrs Avg. | (36.57) 25.00% | 109.73 |
| **Insulation** | | | | | | | |
| 24.  R&R Blown-in insulation - 12" depth - R30 | | | | | | | |
| 1,890.53 SF | 1.74 | 126.28 | 683.16 | 4,098.96 | 5/150 yrs Avg. | (136.64) 3.33% | 3,962.32 |
| 25.  R&R Batt insulation - 4" - R13 - paper / foil faced | | | | | | | |
| 2,697.82 SF | 0.91 | 120.96 | 515.20 | 3,091.18 | 5/150 yrs Avg. | (103.05) 3.33% | 2,988.13 |
| **Attic Area** | | | | | | | |
| 26.  Seal floor or ceiling joist system (shellac) | | | | | | | |
| 2,397.20 SF | 1.08 | 63.61 | 530.52 | 3,183.11 | | | 3,183.11 |
| 27.  Seal attic framing for odor control - 9 to 12/12 | | | | | | | |
| 2,837.29 SF | 1.25 | 59.71 | 721.26 | 4,327.58 | | | 4,327.58 |
| **Exterior Weatherproofing** | | | | | | | |
| 28.  Seal & paint single garage door opening & trim | | | | | | | |
| 3.00 EA | 76.64 | 1.94 | 46.36 | 278.22 | 5/15 yrs Avg. | (92.75) 33.33% | 185.47 |
| 29.  Overhead door weather stop | | | | | | | |
| 69.00 LF | 2.55 | 7.45 | 36.70 | 220.10 | 5/35 yrs Avg. | (31.44) 14.29% | 188.66 |
| 30.  R&R Recessed light fixture | | | | | | | |
| 2.00 EA | 106.11 | 6.43 | 43.74 | 262.39 | 5/20 yrs Avg. | (65.61) 25.00% | 196.78 |

Date:    2/17/2021 1:10 PM                                                                Page: 6

POL PKG Page 122 of 788      COLLINS_000176

## State Farm

COLLINS, GEORGE                                                                                    36-15K5-35N

### CONTINUED - Main Level

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Front porch. | | | | | | | |
| 31. Light bulb - Incandescent spot/flood (R30) - material only | | | | | | | |
| 2.00 EA | 5.77 | 1.06 | 2.52 | 15.12 | 5/1 yrs Avg. | (12.10) 80.00% | 3.02 |
| 32. R&R Trim board - 1" x 4" - installed (pine) | | | | | | | |
| 25.50 LF | 2.81 | 3.08 | 14.96 | 89.70 | 5/150 yrs Avg. | (2.99) 3.33% | 86.71 |
| 33. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 24.09 | 0.74 | 9.78 | 58.70 | 5/15 yrs Avg. | (19.57) 33.33% | 39.13 |
| 34. R&R Sheathing - plywood - 1/2" CDX | | | | | | | |
| 32.00 SF | 2.15 | 3.34 | 14.42 | 86.56 | 5/150 yrs Avg. | (2.89) 3.33% | 83.67 |
| Front porch. | | | | | | | |
| 35. Seal & paint plywood sheathing | | | | | | | |
| 104.00 SF | 0.70 | 1.71 | 14.90 | 89.41 | 5/15 yrs Avg. | (29.80) 33.33% | 59.61 |
| **Framing** | | | | | | | |
| 36. Seal stud wall for odor control (shellac) | | | | | | | |
| 4,956.77 SF | 0.81 | 113.39 | 825.68 | 4,954.05 | | | 4,954.05 |
| **Total: Main Level** | | **1,094.86** | **7,377.28** | **44,263.22** | | **4,380.66** | **39,882.56** |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Office** | | | | | | **Height: 9'** | | |

|  |  |
|---|---|
| 457.50 SF Walls | 140.74 SF Ceiling |
| 598.24 SF Walls & Ceiling | 140.74 SF Floor |
| 50.83 LF Ceil. Perimeter | 50.83 LF Floor Perimeter |

| **Door** | 2' 8" X 6' 8" | **Opens into DINING_ROOM2** |
|---|---|---|
| **Window** | 2' 10" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 10" X 4' 10" | **Opens into Exterior** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 37. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 140.74 SF | 1.97 | 6.57 | 56.76 | 340.59 | 5/150 yrs Avg. | (11.34) 3.33% | 329.25 |

Date:    2/17/2021 1:10 PM                                                                          Page: 7

**State Farm**

COLLINS, GEORGE                                                                                      36-15K5-35N

**CONTINUED - Office**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 38. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 140.74 SF | 0.74 | 2.06 | 21.26 | 127.47 | 5/15 yrs Avg. | (42.49) 33.33% | 84.98 |
| 39. Detach & Reset Ceiling fan & light | | | | | | | |
| 1.00 EA | 131.59 | 0.00 | 26.32 | 157.91 | | | 157.91 |
| 40. Clean ceiling fan and light | | | | | | | |
| 1.00 EA | 19.20 | 0.01 | 3.84 | 23.05 | | | 23.05 |
| **Walls** | | | | | | | |
| 41. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 457.50 SF | 1.97 | 21.35 | 184.54 | 1,107.17 | 5/150 yrs Avg. | (36.92) 3.33% | 1,070.25 |
| 42. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 457.50 SF | 0.74 | 6.70 | 69.06 | 414.31 | 5/15 yrs Avg. | (138.10) 33.33% | 276.21 |
| 43. Add for bullnose (rounded) corners - per LF | | | | | | | |
| 22.58 LF | 2.23 | 0.76 | 10.24 | 61.35 | | | 61.35 |
| **Doors and related trim work** | | | | | | | |
| 44. Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 45. R&R Casing - 2 1/4" | | | | | | | |
| 31.66 LF | 1.95 | 2.72 | 12.88 | 77.34 | 5/150 yrs Avg. | (2.57) 3.33% | 74.77 |
| 46. Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 47. Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 48. Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 49. Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 50. Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 51. R&R Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.95 | 0.52 | 2.44 | 14.66 | 5/150 yrs Avg. | (0.49) 3.33% | 14.17 |
| 52. R&R Window sill | | | | | | | |
| 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |

**State Farm**

COLLINS, GEORGE                                                                                  36-15K5-35N

**CONTINUED - Office**

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 53. | Seal & paint casing - two coats | | | | | | | |
| | 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 54. | Seal & paint window sill | | | | | | | |
| | 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 55. | R&R Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| | 2.00 EA | 80.02 | 7.49 | 33.52 | 201.05 | 5/5 yrs Avg. | (160.84) 80.00% | 40.21 |
| **Floor coverings and Base trim work** | | | | | | | | |
| 56. | R&R Baseboard - 2 1/4" | | | | | | | |
| | 50.83 LF | 2.31 | 3.95 | 24.30 | 145.67 | 5/150 yrs Avg. | (4.85) 3.33% | 140.82 |
| 57. | Seal & paint baseboard - two coats | | | | | | | |
| | 50.83 LF | 1.14 | 0.46 | 11.70 | 70.11 | 5/15 yrs Avg. | (23.37) 33.33% | 46.74 |
| 58. | Clean floor - tile | | | | | | | |
| | 140.74 SF | 0.50 | 0.77 | 14.24 | 85.38 | | | 85.38 |
| **Totals: Office** | | | **56.37** | **513.50** | **3,080.31** | | **475.02** | **2,605.29** |



| **Powder Bath** | | | | | **Height: 9'** |
|---|---|---|---|---|---|
| | 168.79 SF Walls | | 21.34 SF Ceiling | | |
| | 190.13 SF Walls & Ceiling | | 21.34 SF Floor | | |
| | 18.80 LF Ceil. Perimeter | | 18.80 LF Floor Perimeter | | |

**Door**                        2' 8" X 6' 8"                 Opens into DINING_ROOM2

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | | |
| 59. | R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| | 21.34 SF | 1.97 | 1.00 | 8.60 | 51.64 | 5/150 yrs Avg. | (1.71) 3.33% | 49.93 |
| 60. | Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| | 21.34 SF | 0.74 | 0.31 | 3.22 | 19.32 | 5/15 yrs Avg. | (6.44) 33.33% | 12.88 |

**State Farm**

COLLINS, GEORGE                                                                                          36-15K5-35N

**CONTINUED - Powder Bath**

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 61. Detach & Reset Light bar - 3 lights | | | | | | | | |
| | 1.00 EA | 36.95 | 0.00 | 7.40 | 44.35 | | | 44.35 |
| 62. Clean light bar | | | | | | | | |
| | 1.00 EA | 13.59 | 0.01 | 2.72 | 16.32 | | | 16.32 |
| 63. R&R Bathroom ventilation fan | | | | | | | | |
| | 1.00 EA | 101.62 | 4.81 | 21.28 | 127.71 | 5/10 yrs Avg. | (63.86) 50.00% | 63.85 |
| 64. R&R Ductwork - flexible - non-insulated - 3" round | | | | | | | | |
| | 5.00 LF | 5.32 | 0.40 | 5.40 | 32.40 | 5/30 yrs Avg. | (5.41) 16.67% | 26.99 |
| **Walls** | | | | | | | | |
| 65. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | |
| | 168.79 SF | 1.97 | 7.88 | 68.08 | 408.48 | 5/150 yrs Avg. | (13.63) 3.33% | 394.85 |
| 66. Seal/prime then paint the walls (2 coats) | | | | | | | | |
| | 168.79 SF | 0.74 | 2.47 | 25.48 | 152.85 | 5/15 yrs Avg. | (50.95) 33.33% | 101.90 |
| **Doors and related trim work** | | | | | | | | |
| 67. Clean door (per side) | | | | | | | | |
| | 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 68. R&R Casing - 2 1/4" | | | | | | | | |
| | 30.66 LF | 1.95 | 2.64 | 12.48 | 74.91 | 5/150 yrs Avg. | (2.50) 3.33% | 72.41 |
| 69. Seal & paint door slab only (per side) | | | | | | | | |
| | 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 70. Seal & paint door/window trim & jamb - (per side) | | | | | | | | |
| | 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 71. Clean door hardware | | | | | | | | |
| | 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 72. Door stop - spring stop - mounted on baseboard | | | | | | | | |
| | 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Floor coverings and Base trim work** | | | | | | | | |
| 73. R&R Baseboard - 2 1/4" | | | | | | | | |
| | 18.80 LF | 2.31 | 1.46 | 8.98 | 53.87 | 5/150 yrs Avg. | (1.80) 3.33% | 52.07 |
| 74. Seal & paint baseboard - two coats | | | | | | | | |
| | 18.80 LF | 1.14 | 0.17 | 4.32 | 25.92 | 5/15 yrs Avg. | (8.64) 33.33% | 17.28 |
| 75. Clean floor - tile | | | | | | | | |
| | 21.34 SF | 0.50 | 0.12 | 2.16 | 12.95 | | | 12.95 |
| **Plumbing and Related Fixtures** | | | | | | | | |

Date:   2/17/2021 1:10 PM                                                                               Page: 10

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Powder Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 76. Detach & Reset Pedestal sink | | | | | | | |
| 1.00 EA | 214.49 | 0.00 | 42.90 | 257.39 | | | 257.39 |
| 77. Detach & Reset Toilet | | | | | | | |
| 1.00 EA | 186.25 | 0.58 | 37.38 | 224.21 | | | 224.21 |
| 78. Clean toilet | | | | | | | |
| 1.00 EA | 16.12 | 0.00 | 3.22 | 19.34 | | | 19.34 |
| 79. Clean toilet seat | | | | | | | |
| 1.00 EA | 3.49 | 0.00 | 0.70 | 4.19 | | | 4.19 |
| 80. Clean sink and faucet - pedestal | | | | | | | |
| 1.00 EA | 22.81 | 0.00 | 4.56 | 27.37 | | | 27.37 |
| **Totals:  Powder Bath** | | **24.19** | **285.26** | **1,711.46** | | **200.76** | **1,510.70** |



| Dining Room | | Height: 9' |
|---|---|---|
| | 527.57 SF Walls | 226.88 SF Ceiling |
| | 754.45 SF Walls & Ceiling | 226.88 SF Floor |
| | 58.66 LF Ceil. Perimeter | 58.66 LF Floor Perimeter |

| Door | 2' 11" X 6' 8" | Opens into Exterior |
|---|---|---|
| Window | 2' 10" X 4' 10" | Opens into Exterior |
| Window | 2' 10" X 4' 10" | Opens into Exterior |
| Door | 2' 8" X 6' 8" | Opens into OFFICE2 |
| Door | 2' 8" X 6' 8" | Opens into POWDER_BATH |
| Missing Wall | 4' X 9' | Opens into OFFSET |
| Missing Wall - Goes to Floor | 2' 8" X 6' 8" | Opens into KITCHEN |



| Subroom:  Linen CL 1 (1) | | Height: 9' |
|---|---|---|
| | 100.50 SF Walls | 7.50 SF Ceiling |
| | 108.00 SF Walls & Ceiling | 7.50 SF Floor |
| | 11.17 LF Ceil. Perimeter | 11.17 LF Floor Perimeter |

| Door | 2' 5" X 6' 8" | Opens into OFFSET |
|---|---|---|

Date:    2/17/2021 1:10 PM

Page: 11

## State Farm

COLLINS, GEORGE

36-15K5-35N

| | |
|---|---|
| **Subroom: Coat Closet (2)** | **Height: Sloped** |

| | |
|---|---|
| 103.81 SF Walls | 22.00 SF Ceiling |
| 125.81 SF Walls & Ceiling | 17.42 SF Floor |
| 19.33 LF Ceil. Perimeter | 16.83 LF Floor Perimeter |

**Door** 2' 6" X 6' 8" Opens into OFFSET

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 81. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 256.38 SF | 1.97 | 11.96 | 103.42 | 620.44 | 5/150 yrs Avg. | (20.69) 3.33% | 599.75 |
| 82. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 256.38 SF | 0.74 | 3.75 | 38.70 | 232.17 | 5/15 yrs Avg. | (77.39) 33.33% | 154.78 |
| 83. Detach & Reset Chandelier | | | | | | | |
| 1.00 EA | 96.05 | 0.00 | 19.22 | 115.27 | | | 115.27 |
| 84. Clean chandelier | | | | | | | |
| 1.00 EA | 31.96 | 0.01 | 6.40 | 38.37 | | | 38.37 |
| **Walls** | | | | | | | |
| 85. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 731.88 SF | 1.97 | 34.15 | 295.20 | 1,771.15 | 5/150 yrs Avg. | (59.04) 3.33% | 1,712.11 |
| 86. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 731.88 SF | 0.74 | 10.71 | 110.46 | 662.76 | 5/15 yrs Avg. | (220.92) 33.33% | 441.84 |
| 87. Add for bullnose (rounded) corners - per LF | | | | | | | |
| 53.66 LF | 2.23 | 1.82 | 24.30 | 145.78 | | | 145.78 |
| **Doors and related trim work** | | | | | | | |
| 88. Clean door (per side) | | | | | | | |
| 6.00 EA | 5.36 | 0.09 | 6.46 | 38.71 | | | 38.71 |
| 89. Prime & paint door slab only - exterior (per side) | | | | | | | |
| 2.00 EA | 36.18 | 2.28 | 14.94 | 89.58 | 5/15 yrs Avg. | (29.86) 33.33% | 59.72 |
| 90. R&R Casing - 2 1/4" | | | | | | | |
| 46.99 LF | 1.95 | 4.04 | 19.14 | 114.81 | 5/150 yrs Avg. | (3.83) 3.33% | 110.98 |
| 91. Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |
| 92. Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 6.00 EA | 24.29 | 2.32 | 29.60 | 177.66 | 5/15 yrs Avg. | (59.21) 33.33% | 118.45 |
| 93. Clean door hardware | | | | | | | |
| 3.00 EA | 4.96 | 0.05 | 3.00 | 17.93 | | | 17.93 |

Date: 2/17/2021 1:10 PM

Page: 12

**State Farm**

COLLINS, GEORGE                                                                                        36-15K5-35N

**CONTINUED - Dining Room**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 94.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 3.00 EA | 6.26 | 0.61 | 3.88 | 23.27 | 5/20 yrs Avg. | (5.83) 25.00% | 17.44 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 95.  Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 96.  R&R Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.95 | 0.52 | 2.44 | 14.66 | 5/150 yrs Avg. | (0.49) 3.33% | 14.17 |
| 97.  R&R Window sill | | | | | | | |
| 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |
| 98.  Seal & paint casing - two coats | | | | | | | |
| 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 99.  Seal & paint window sill | | | | | | | |
| 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 100.  R&R Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 80.02 | 7.49 | 33.52 | 201.05 | 5/5 yrs Avg. | (160.84) 80.00% | 40.21 |
| **Floor coverings and Base trim work** | | | | | | | |
| 101.  R&R Baseboard - 2 1/4" | | | | | | | |
| 86.66 LF | 2.31 | 6.74 | 41.38 | 248.31 | 5/150 yrs Avg. | (8.28) 3.33% | 240.03 |
| 102.  Seal & paint baseboard - two coats | | | | | | | |
| 86.66 LF | 1.14 | 0.79 | 19.92 | 119.50 | 5/15 yrs Avg. | (39.83) 33.33% | 79.67 |
| 103.  Clean floor - tile | | | | | | | |
| 251.79 SF | 0.50 | 1.38 | 25.46 | 152.74 | | | 152.74 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 104.  R&R Shelving - 12" - in place | | | | | | | |
| 3.67 LF | 6.96 | 0.97 | 5.30 | 31.82 | 5/150 yrs Avg. | (1.06) 3.33% | 30.76 |
| 105.  Seal & paint wood shelving, 12"- 24" width | | | | | | | |
| 3.67 LF | 3.47 | 0.15 | 2.58 | 15.46 | 5/15 yrs Avg. | (5.15) 33.33% | 10.31 |
| 106.  R&R Closet rod | | | | | | | |
| 3.67 LF | 3.82 | 0.53 | 2.92 | 17.47 | 5/150 yrs Avg. | (0.59) 3.33% | 16.88 |
| 107.  R&R Closet package - hall/linen (4 shelves 3' wide) | | | | | | | |
| 1.00 EA | 121.55 | 5.42 | 25.40 | 152.37 | 5/150 yrs Avg. | (5.10) 3.33% | 147.27 |

Date:    2/17/2021 1:10 PM                                                                                  Page: 13

## State Farm

COLLINS, GEORGE                                                                    36-15K5-35N

### CONTINUED - Dining Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 108. Seal & paint closet shelving - linen closet | | | | | | | |
| 1.00 EA | 68.77 | 1.11 | 13.98 | 83.86 | 5/15 yrs Avg. | (27.95) 33.33% | 55.91 |
| **Totals: Dining Room** | | **100.20** | **887.76** | **5,325.91** | | **782.54** | **4,543.37** |



**Garage**                                                                         Height: 9'

| | | | |
|---|---|---|---|
| 418.00 SF Walls | | 441.88 SF Ceiling | |
| 859.88 SF Walls & Ceiling | | 441.88 SF Floor | |
| 80.58 LF Ceil. Perimeter | | 37.58 LF Floor Perimeter | |

| Door | 9' X 7' | Opens into Exterior |
|---|---|---|
| Door | 9' X 7' | Opens into Exterior |
| Window | 2' 10" X 4' 10" | Opens into Exterior |
| Window | 2' 10" X 4' 10" | Opens into Exterior |



**Subroom: Garage Closet (3)**                                                     Height: Sloped

| | | | |
|---|---|---|---|
| 111.11 SF Walls | | 25.47 SF Ceiling | |
| 136.58 SF Walls & Ceiling | | 17.33 SF Floor | |
| 20.74 LF Ceil. Perimeter | | 16.67 LF Floor Perimeter | |

| Door | 2' 8" X 6' 8" | Opens into GARAGE |
|---|---|---|



**Subroom: Single Garage (2)**                                                     Height: 9'

| | | | |
|---|---|---|---|
| 695.75 SF Walls | | 337.29 SF Ceiling | |
| 1,033.04 SF Walls & Ceiling | | 337.29 SF Floor | |
| 85.08 LF Ceil. Perimeter | | 75.08 LF Floor Perimeter | |

| Missing Wall | 5' 11" X 9' | Opens into GARAGE |
|---|---|---|
| Door | 2' 11" X 6' 8" | Opens into Exterior |
| Door | 10' X 7' | Opens into Exterior |

## State Farm

COLLINS, GEORGE

36-15K5-35N

| | Subroom: Offset (1) | | Height: 7' 3" |
|---|---|---|---|

| | |
|---|---|
| 259.79 SF Walls | 94.17 SF Ceiling |
| 353.96 SF Walls & Ceiling | 94.17 SF Floor |
| 35.83 LF Ceil. Perimeter | 35.83 LF Floor Perimeter |

| | | | |
|---|---|---|---|
| **Missing Wall** | 25' X 7' 3" | | **Opens into GARAGE** |
| **Door** | 2' 10" X 6' 8" | | **Opens into LAUNDRY_HALL** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | |
| 109.  Demolish/remove - bedroom/room (over 200 sf) | | | | | | | |
| 890.67 SF | 3.09 | 0.00 | 550.44 | 3,302.61 | | | 3,302.61 |
| **Ceilings** | | | | | | | |
| 110.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 898.81 SF | 1.67 | 41.94 | 308.58 | 1,851.53 | 5/150 yrs Avg. | (61.71) 3.33% | 1,789.82 |
| 111.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 898.81 SF | 0.74 | 13.16 | 135.66 | 813.94 | 5/15 yrs Avg. | (271.32) 33.33% | 542.62 |
| 112.  Fluorescent light fixture | | | | | | | |
| 3.00 EA | 88.02 | 14.34 | 55.68 | 334.08 | 5/20 yrs Avg. | (83.53) 25.00% | 250.55 |
| 113.  Light bulb - Fluorescent tube - 4' soft white - mat. only | | | | | | | |
| 6.00 EA | 6.81 | 3.74 | 8.92 | 53.52 | 5/5 yrs Avg. | (42.82) 80.00% | 10.70 |
| 114.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 3.00 EA | 0.79 | 0.22 | 0.52 | 3.11 | 5/1 yrs Avg. | (2.50) 80.00% | 0.61 |
| 115.  Overhead (garage) door opener | | | | | | | |
| 3.00 EA | 353.72 | 65.35 | 225.32 | 1,351.83 | 5/10 yrs Avg. | (675.92) 50.00% | 675.91 |
| **Walls** | | | | | | | |
| 116.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 1,484.65 SF | 1.67 | 69.28 | 509.74 | 3,058.39 | 5/150 yrs Avg. | (101.96) 3.33% | 2,956.43 |
| 117.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 1,484.65 SF | 0.74 | 21.73 | 224.06 | 1,344.43 | 5/15 yrs Avg. | (448.13) 33.33% | 896.30 |
| 118.  Add for bullnose (rounded) corners - per LF | | | | | | | |
| 70.16 LF | 2.23 | 2.38 | 31.78 | 190.62 | | | 190.62 |
| **Doors and related trim work** | | | | | | | |
| 119.  Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |

## State Farm

COLLINS, GEORGE                                                                                      36-15K5-35N

### CONTINUED - Garage

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 120. Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 121. Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 122. Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |
| 123. Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| 124. R&R Exterior door - metal - insulated - flush or panel style | | | | | | | |
| 1.00 EA | 304.46 | 21.47 | 65.18 | 391.11 | 5/100 yrs Avg. | (19.55) 5.00% | 371.56 |
| 125. Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| Door to driveway. | | | | | | | |
| 126. Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 127. Casing - 2 1/4" | | | | | | | |
| 16.25 LF | 1.57 | 1.40 | 5.38 | 32.29 | 5/150 yrs Avg. | (1.08) 3.33% | 31.21 |
| 128. Prime & paint door slab only - exterior (per side) | | | | | | | |
| 4.00 EA | 36.18 | 4.55 | 29.86 | 179.13 | 5/15 yrs Avg. | (59.72) 33.33% | 119.41 |
| 129. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 4.00 EA | 24.09 | 1.47 | 19.58 | 117.41 | 5/15 yrs Avg. | (39.13) 33.33% | 78.28 |
| 130. Door lockset & deadbolt - exterior - Standard grade | | | | | | | |
| 1.00 EA | 53.05 | 2.97 | 11.22 | 67.24 | 5/20 yrs Avg. | (16.80) 25.00% | 50.44 |
| 131. R&R Overhead door & hardware - 9' x 7' - High grade | | | | | | | |
| 3.00 EA | 944.53 | 203.68 | 607.46 | 3,644.73 | 5/35 yrs Avg. | (520.67) 14.29% | 3,124.06 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 132. Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 133. Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.57 | 0.52 | 1.98 | 11.92 | 5/150 yrs Avg. | (0.39) 3.33% | 11.53 |
| 134. Window sill | | | | | | | |
| 6.00 LF | 2.16 | 0.47 | 2.70 | 16.13 | 5/150 yrs Avg. | (0.53) 3.33% | 15.60 |

Date:    2/17/2021 1:10 PM                                                                            Page: 16

## State Farm

COLLINS, GEORGE                                                                                          36-15K5-35N

### CONTINUED - Garage

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 135.  Seal & paint casing - two coats | | | | | | | |
| 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 136.  Seal & paint window sill | | | | | | | |
| 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 137.  Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 72.58 | 7.49 | 30.54 | 183.19 | 5/5 yrs Avg. | (146.56) 80.00% | 36.63 |
| **Floor coverings and Base trim work** | | | | | | | |
| 138.  Baseboard - 2 1/4" | | | | | | | |
| 165.17 LF | 2.01 | 12.85 | 68.98 | 413.82 | 5/150 yrs Avg. | (13.80) 3.33% | 400.02 |
| 139.  Seal & paint baseboard - two coats | | | | | | | |
| 165.17 LF | 1.14 | 1.51 | 37.96 | 227.76 | 5/15 yrs Avg. | (75.92) 33.33% | 151.84 |
| 140.  Clean with pressure/chemical spray | | | | | | | |
| 890.67 SF | 0.27 | 0.82 | 48.26 | 289.56 | | | 289.56 |
| **Totals:  Garage** | | **511.40** | **3,071.04** | **18,425.68** | | **2,660.73** | **15,764.95** |



| Kitchen | | Height: 9' |
|---|---|---|
| 456.61 SF Walls | | 321.96 SF Ceiling |
| 778.57 SF Walls & Ceiling | | 321.96 SF Floor |
| 74.75 LF Ceil. Perimeter | | 55.34 LF Floor Perimeter |

| | | |
|---|---|---|
| **Window** | 5' 3" X 4' 10" | **Opens into Exterior** |
| **Door** | 4' X 6' 8" | **Opens into MASTER_BEDRO** |
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into LAUNDRY_HALL** |
| **Missing Wall - Goes to Floor** | 2' 8" X 6' 8" | **Opens into DINING_ROOM2** |
| **Missing Wall - Goes to Floor** | 15' 4 15/16" X 9' 5" | **Opens into ROOM6** |
| **Window** | 5' 3" X 4' 10" | **Opens into Exterior** |

**State Farm**

COLLINS, GEORGE                                                                   36-15K5-35N



| Subroom: Pantry (1) | Height: 9' |
|---|---|
| 75.00 SF Walls | 2.78 SF Ceiling |
| 77.78 SF Walls & Ceiling | 2.78 SF Floor |
| 8.33 LF Ceil. Perimeter | 8.33 LF Floor Perimeter |

**Door**                          2' 7" X 6' 8"                    Opens into KITCHEN

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 141. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 324.74 SF | 1.97 | 15.15 | 130.98 | 785.87 | 5/150 yrs Avg. | (26.20) 3.33% | 759.67 |
| 142. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 324.74 SF | 0.74 | 4.75 | 49.02 | 294.08 | 5/15 yrs Avg. | (98.02) 33.33% | 196.06 |
| 143. Detach & Reset Chandelier | | | | | | | |
| 1.00 EA | 96.05 | 0.00 | 19.22 | 115.27 | | | 115.27 |
| 144. Clean chandelier | | | | | | | |
| 1.00 EA | 31.96 | 0.01 | 6.40 | 38.37 | | | 38.37 |
| 145. R&R Recessed light fixture | | | | | | | |
| 5.00 EA | 106.11 | 16.08 | 109.34 | 655.97 | 5/20 yrs Avg. | (164.00) 25.00% | 491.97 |
| 146. Light bulb - Incandescent spot/flood (R30) - material only | | | | | | | |
| 5.00 EA | 5.77 | 2.64 | 6.30 | 37.79 | 5/1 yrs Avg. | (30.23) 80.00% | 7.56 |
| **Walls** | | | | | | | |
| 147. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 531.61 SF | 1.97 | 24.81 | 214.42 | 1,286.50 | 5/150 yrs Avg. | (42.88) 3.33% | 1,243.62 |
| 148. Seal/prime then paint part of the walls (2 coats) | | | | | | | |
| 461.61 SF | 0.74 | 6.76 | 69.68 | 418.03 | 5/15 yrs Avg. | (139.33) 33.33% | 278.70 |
| 149. Add for bullnose (rounded) corners - per LF | | | | | | | |
| 40.34 LF | 2.23 | 1.37 | 18.28 | 109.61 | | | 109.61 |
| **Doors and related trim work** | | | | | | | |
| 150. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | | | | | | | |
| 1.00 EA | 121.25 | 7.80 | 25.82 | 154.87 | 5/150 yrs Avg. | (5.19) 3.33% | 149.68 |
| 151. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 24.09 | 0.74 | 9.78 | 58.70 | 5/15 yrs Avg. | (19.57) 33.33% | 39.13 |
| 152. Clean door (per side) | | | | | | | |
| 4.00 EA | 5.36 | 0.06 | 4.30 | 25.80 | | | 25.80 |
| 153. R&R Casing - 2 1/4" | | | | | | | |
| 30.66 LF | 1.95 | 2.64 | 12.48 | 74.91 | 5/150 yrs Avg. | (2.50) 3.33% | 72.41 |

Date:    2/17/2021 1:10 PM                                                        Page: 18

## State Farm

COLLINS, GEORGE                                                                                     36-15K5-35N

**CONTINUED - Kitchen**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Pantry | | | | | | | |
| 154.  Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |
| 155.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 156.  Clean door hardware | | | | | | | |
| 2.00 EA | 4.96 | 0.03 | 1.98 | 11.93 | | | 11.93 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 157.  Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 8.00 EA | 11.13 | 0.01 | 17.80 | 106.85 | | | 106.85 |
| 158.  R&R Window sill | | | | | | | |
| 10.00 LF | 2.67 | 0.79 | 5.50 | 32.99 | 5/150 yrs Avg. | (1.10) 3.33% | 31.89 |
| 159.  R&R Casing - 2 1/4" | | | | | | | |
| 10.00 LF | 1.95 | 0.86 | 4.08 | 24.44 | 5/150 yrs Avg. | (0.80) 3.33% | 23.64 |
| 160.  Seal & paint casing - two coats | | | | | | | |
| 10.00 LF | 1.15 | 0.10 | 2.32 | 13.92 | 5/15 yrs Avg. | (4.64) 33.33% | 9.28 |
| 161.  Seal & paint window sill | | | | | | | |
| 10.00 LF | 1.98 | 0.21 | 4.00 | 24.01 | 5/15 yrs Avg. | (8.01) 33.33% | 16.00 |
| 162.  R&R Window blind - PVC - 2" - 20.1 to 32 SF | | | | | | | |
| 2.00 EA | 138.10 | 16.08 | 58.46 | 350.74 | 5/5 yrs Avg. | (280.58) 80.00% | 70.16 |
| **Floor coverings and Base trim work** | | | | | | | |
| 163.  R&R Baseboard - 2 1/4" | | | | | | | |
| 50.09 LF | 2.31 | 3.90 | 23.92 | 143.53 | 5/150 yrs Avg. | (4.79) 3.33% | 138.74 |
| 164.  Seal & paint baseboard - two coats | | | | | | | |
| 50.09 LF | 1.14 | 0.46 | 11.52 | 69.08 | 5/15 yrs Avg. | (23.02) 33.33% | 46.06 |
| 165.  Clean floor - tile - Heavy clean | | | | | | | |
| 324.74 SF | 0.67 | 1.78 | 43.88 | 263.24 | | | 263.24 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 166.  R&R Closet package - hall/linen (4 shelves 3' wide) | | | | | | | |
| 1.00 EA | 121.55 | 5.42 | 25.40 | 152.37 | 5/150 yrs Avg. | (5.10) 3.33% | 147.27 |
| 167.  Seal & paint closet shelving - linen closet | | | | | | | |
| 1.00 EA | 68.77 | 1.11 | 13.98 | 83.86 | 5/15 yrs Avg. | (27.95) 33.33% | 55.91 |

**Cabinetry/Countertops**

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Kitchen

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 168.  Detach & Reset Cabinetry - upper (wall) units - High grade | | | | | | | |
| 8.00 LF | 35.48 | 0.00 | 56.76 | 340.60 | | | 340.60 |
| 169.  Detach & Reset Cabinetry - lower (base) units - High grade | | | | | | | |
| 21.75 LF | 41.49 | 0.00 | 180.48 | 1,082.89 | | | 1,082.89 |
| 170.  Detach & Reset Cabinetry - full height unit - High grade | | | | | | | |
| 2.67 LF | 41.32 | 0.00 | 22.06 | 132.38 | | | 132.38 |
| 171.  R&R Cabinetry - upper (wall) units - High grade | | | | | | | |
| 2.92 LF | 178.48 | 39.67 | 112.18 | 673.02 | 5/50 yrs Avg. | (67.31) 10.00% | 605.71 |
| Refrigerator cabinet. | | | | | | | |
| 172.  Add for prefinished crown molding per LF | | | | | | | |
| 4.92 LF | 8.28 | 2.85 | 8.72 | 52.31 | 5/150 yrs Avg. | (1.76) 3.33% | 50.55 |
| 173.  Detach & Reset Cabinet knob or pull | | | | | | | |
| 2.00 EA | 1.55 | 0.00 | 0.62 | 3.72 | | | 3.72 |
| 174.  R&R Custom cabinet panels - side, end, or back | | | | | | | |
| 14.00 SF | 20.05 | 17.37 | 59.62 | 357.69 | 5/50 yrs Avg. | (35.77) 10.00% | 321.92 |
| 175.  Detach & Reset Countertop - Granite or Marble | | | | | | | |
| 68.03 SF | 20.64 | 0.00 | 280.82 | 1,684.96 | | | 1,684.96 |
| Includes backsplash. | | | | | | | |
| 176.  Clean cabinetry - upper - inside and out | | | | | | | |
| 8.00 LF | 10.88 | 0.06 | 17.42 | 104.52 | | | 104.52 |
| 177.  Seal & paint cabinetry - upper - inside and out | | | | | | | |
| 8.00 LF | 25.82 | 2.91 | 41.90 | 251.37 | 5/15 yrs Avg. | (83.78) 33.33% | 167.59 |
| 178.  Clean cabinetry - lower - inside and out | | | | | | | |
| 21.75 LF | 10.88 | 0.16 | 47.36 | 284.16 | | | 284.16 |
| 179.  Seal & paint cabinetry - lower - inside and out | | | | | | | |
| 21.75 LF | 30.95 | 9.47 | 136.54 | 819.17 | 5/15 yrs Avg. | (273.07) 33.33% | 546.10 |
| 180.  Clean cabinetry - full height - inside and out | | | | | | | |
| 2.67 LF | 19.02 | 0.03 | 10.16 | 60.97 | | | 60.97 |
| 181.  Seal & paint full height cabinetry - inside and out | | | | | | | |
| 2.67 LF | 38.54 | 2.15 | 21.02 | 126.07 | 5/15 yrs Avg. | (42.02) 33.33% | 84.05 |
| 182.  Clean countertop | | | | | | | |
| 68.03 SF | 0.55 | 0.06 | 7.50 | 44.98 | | | 44.98 |
| 183.  Detach & Reset Corbel - wood - 2" to 4" wide | | | | | | | |
| 6.00 EA | 33.78 | 0.02 | 40.54 | 243.24 | | | 243.24 |
| 184.  Paint corbel - one coat | | | | | | | |
| 6.00 EA | 13.14 | 0.37 | 15.84 | 95.05 | 5/15 yrs Avg. | (31.68) 33.33% | 63.37 |

**Plumbing and Related Fixtures**

Date:   2/17/2021 1:10 PM

Page: 20

**State Farm**

COLLINS, GEORGE                                                                                          36-15K5-35N

**CONTINUED - Kitchen**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 185.  Sink - undermount - Detach & reset | | | | | | | |
| 1.00 EA | 188.20 | 0.12 | 37.66 | 225.98 | | | 225.98 |
| 737.  Detach & Reset Sink faucet - Kitchen | | | | | | | |
| 1.00 EA | 91.08 | 0.00 | 18.22 | 109.30 | | | 109.30 |
| 186.  Clean sink - double | | | | | | | |
| 1.00 EA | 12.79 | 0.00 | 2.56 | 15.35 | | | 15.35 |
| 187.  Clean sink faucet | | | | | | | |
| 1.00 EA | 7.14 | 0.00 | 1.42 | 8.56 | | | 8.56 |
| 188.  Clean garbage disposer | | | | | | | |
| 1.00 EA | 9.59 | 0.00 | 1.92 | 11.51 | | | 11.51 |
| **Appliances** | | | | | | | |
| 189.  Detach & Reset Dishwasher | | | | | | | |
| 1.00 EA | 177.51 | 0.00 | 35.50 | 213.01 | | | 213.01 |
| 190.  Detach & Reset Built-in oven | | | | | | | |
| 1.00 EA | 148.01 | 0.00 | 29.60 | 177.61 | | | 177.61 |
| 191.  Detach & Reset Cooktop - electric | | | | | | | |
| 1.00 EA | 108.90 | 0.00 | 21.78 | 130.68 | | | 130.68 |
| 738.  Detach & Reset Garbage disposer | | | | | | | |
| 1.00 EA | 121.69 | 0.00 | 24.34 | 146.03 | | | 146.03 |
| 192.  Carpenter - Finish, Trim / Cabinet - per hour | | | | | | | |
| 1.00 HR | 50.62 | 0.00 | 10.12 | 60.74 | | | 60.74 |
| Detach and reset wood ceiling mount for range hood. | | | | | | | |
| 193.  Remove Range hood - stainless steel | | | | | | | |
| 1.00 EA | 18.47 | 0.00 | 3.70 | 22.17 | 5/14 yrs Avg. | (7.92) 35.71% | 14.25 |
| 194.  Install Range hood - stainless steel | | | | | | | |
| 1.00 EA | 76.84 | 0.00 | 15.36 | 92.20 | 5/14 yrs Avg. | (32.92) 35.71% | 59.28 |
| 195.  Clean cooktop | | | | | | | |
| 1.00 EA | 17.93 | 0.02 | 3.58 | 21.53 | | | 21.53 |
| 196.  Clean dishwasher - interior and exterior | | | | | | | |
| 1.00 EA | 20.21 | 0.00 | 4.04 | 24.25 | | | 24.25 |
| 197.  Clean range hood | | | | | | | |
| 1.00 EA | 12.51 | 0.01 | 2.50 | 15.02 | | | 15.02 |
| 198.  Clean oven - interior and exterior | | | | | | | |
| 1.00 EA | 19.71 | 0.38 | 4.02 | 24.11 | | | 24.11 |
| **Totals:  Kitchen** | | **192.62** | **2,198.72** | **13,191.87** | | **1,528.14** | **11,663.73** |

**State Farm**

COLLINS, GEORGE

36-15K5-35N



| | | |
|---|---|---|
| **Laundry Hall** | | **Height: 9'** |

| | |
|---|---|
| 186.00 SF Walls | 23.33 SF Ceiling |
| 209.33 SF Walls & Ceiling | 23.33 SF Floor |
| 20.67 LF Ceil. Perimeter | 20.67 LF Floor Perimeter |

| | | |
|---|---|---|
| Door | 2' 8" X 6' 8" | Opens into Exterior |
| Door | 2' 8" X 6' 8" | Opens into LAUNDRY |
| Door | 2' 10" X 6' 8" | Opens into OFFSET |
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into KITCHEN |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | |
| 199.  Demolish/remove - bedroom/room (up to 200 sf) | | | | | | | |
| 23.33 SF | 3.56 | 0.00 | 16.62 | 99.67 | | | 99.67 |
| **Ceilings** | | | | | | | |
| 200.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 23.33 SF | 1.67 | 1.09 | 8.02 | 48.07 | 5/150 yrs Avg. | (1.60) 3.33% | 46.47 |
| 201.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 23.33 SF | 0.74 | 0.34 | 3.52 | 21.12 | 5/15 yrs Avg. | (7.04) 33.33% | 14.08 |
| 202.  Light fixture | | | | | | | |
| 1.00 EA | 59.24 | 3.02 | 12.44 | 74.70 | 5/20 yrs Avg. | (18.69) 25.00% | 56.01 |
| 203.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.14 | 0.34 | 2.06 | 5/1 yrs Avg. | (1.65) 80.00% | 0.41 |
| **Walls** | | | | | | | |
| 204.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 186.00 SF | 1.67 | 8.68 | 63.86 | 383.16 | 5/150 yrs Avg. | (12.76) 3.33% | 370.40 |
| 205.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 186.00 SF | 0.74 | 2.72 | 28.06 | 168.42 | 5/15 yrs Avg. | (56.15) 33.33% | 112.27 |
| **Doors and related trim work** | | | | | | | |
| 206.  Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |
| 207.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 208.  Door opening (jamb & casing) - 32"to36"wide - paint grade | | | | | | | |
| 1.00 EA | 116.60 | 7.80 | 24.88 | 149.28 | 5/150 yrs Avg. | (4.99) 3.33% | 144.29 |

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Laundry Hall

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 209.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 4.00 EA | 24.29 | 1.54 | 19.74 | 118.44 | 5/15 yrs Avg. | (39.48) 33.33% | 78.96 |
| 210.  Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |
| 211.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Floor coverings and Base trim work** | | | | | | | |
| 212.  Baseboard - 2 1/4" | | | | | | | |
| 20.67 LF | 2.01 | 1.61 | 8.64 | 51.80 | 5/150 yrs Avg. | (1.72) 3.33% | 50.08 |
| 213.  Seal & paint baseboard - two coats | | | | | | | |
| 20.67 LF | 1.14 | 0.19 | 4.76 | 28.51 | 5/15 yrs Avg. | (9.49) 33.33% | 19.02 |
| 214.  Clean floor - tile - Heavy clean | | | | | | | |
| 23.33 SF | 0.67 | 0.13 | 3.14 | 18.90 | | | 18.90 |
| **Totals:  Laundry Hall** | | **46.30** | **259.54** | **1,557.16** | | **204.93** | **1,352.23** |



| Laundry | | | | Height: 9' |
|---|---|---|---|---|
| | 223.50  SF Walls | | 37.28  SF Ceiling | |
| | 260.78  SF Walls & Ceiling | | 37.28  SF Floor | |
| | 24.83  LF Ceil. Perimeter | | 24.83  LF Floor Perimeter | |

| Door | | 2' 8" X 6' 8" | | Opens into LAUNDRY_HALL | |
|---|---|---|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | |
| 215.  Demolish/remove - kitchen/laundry | | | | | | | |
| 37.28 SF | 7.44 | 0.00 | 55.48 | 332.84 | | | 332.84 |
| **Ceilings** | | | | | | | |
| 216.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 37.28 SF | 1.67 | 1.74 | 12.80 | 76.80 | 5/150 yrs Avg. | (2.56) 3.33% | 74.24 |

Date:    2/17/2021 1:10 PM

Page: 23

## State Farm

COLLINS, GEORGE                                                                                      36-15K5-35N

### CONTINUED - Laundry

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 217.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 37.28 SF | 0.74 | 0.55 | 5.64 | 33.78 | 5/15 yrs Avg. | (11.26) 33.33% | 22.52 |
| 218.  Light fixture | | | | | | | |
| 1.00 EA | 59.24 | 3.02 | 12.44 | 74.70 | 5/20 yrs Avg. | (18.69) 25.00% | 56.01 |
| 219.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.14 | 0.34 | 2.06 | 5/1 yrs Avg. | (1.65) 80.00% | 0.41 |
| **Walls** | | | | | | | |
| 220.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 223.50 SF | 1.67 | 10.43 | 76.74 | 460.42 | 5/150 yrs Avg. | (15.35) 3.33% | 445.07 |
| 221.  Seal/prime then paint part of the walls (2 coats) | | | | | | | |
| 208.50 SF | 0.74 | 3.05 | 31.48 | 188.82 | 5/15 yrs Avg. | (62.95) 33.33% | 125.87 |
| **Doors and related trim work** | | | | | | | |
| 222.  Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |
| 223.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 224.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 225.  Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |
| 226.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Floor coverings and Base trim work** | | | | | | | |
| 227.  Baseboard - 2 1/4" | | | | | | | |
| 24.83 LF | 2.01 | 1.93 | 10.36 | 62.20 | 5/150 yrs Avg. | (2.06) 3.33% | 60.14 |
| 228.  Seal & paint baseboard - two coats | | | | | | | |
| 24.83 LF | 1.14 | 0.23 | 5.70 | 34.24 | 5/15 yrs Avg. | (11.42) 33.33% | 22.82 |
| 229.  Clean floor - tile - Heavy clean | | | | | | | |
| 37.28 SF | 0.67 | 0.20 | 5.04 | 30.22 | | | 30.22 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |

Date:    2/17/2021 1:10 PM                                                                              Page: 24

**State Farm**

COLLINS, GEORGE                                                                                    36-15K5-35N

**CONTINUED - Laundry**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 230.  Cabinetry - upper (wall) units | | | | | | | |
| 5.08 LF | 123.58 | 46.07 | 134.78 | 808.64 | 5/50 yrs Avg. | (80.87) 10.00% | 727.77 |
| 231.  Add for prefinished crown molding per LF | | | | | | | |
| 6.08 LF | 8.28 | 3.52 | 10.76 | 64.62 | 5/150 yrs Avg. | (2.16) 3.33% | 62.46 |
| 232.  Cabinet knob or pull | | | | | | | |
| 4.00 EA | 6.65 | 1.30 | 5.58 | 33.48 | 5/20 yrs Avg. | (8.38) 25.00% | 25.10 |
| **Totals:  Laundry** | | **91.99** | **442.54** | **2,655.08** | | **288.46** | **2,366.62** |



| Safe Room | | | | Height: 9' |
|---|---|---|---|---|
| 193.50 SF Walls | | | 28.75 SF Ceiling | |
| 222.25 SF Walls & Ceiling | | | 28.75 SF Floor | |
| 21.50 LF Ceil. Perimeter | | | 21.50 LF Floor Perimeter | |

**Door**                                    2' 11" X 6' 8"                        **Opens into MASTER_BEDRO**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 233.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 28.75 SF | 1.97 | 1.34 | 11.58 | 69.56 | 5/150 yrs Avg. | (2.31) 3.33% | 67.25 |
| 234.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 28.75 SF | 0.74 | 0.42 | 4.34 | 26.04 | 5/15 yrs Avg. | (8.67) 33.33% | 17.37 |
| 235.  R&R Light fixture | | | | | | | |
| 1.00 EA | 65.39 | 3.02 | 13.68 | 82.09 | 5/20 yrs Avg. | (20.55) 25.00% | 61.54 |
| 236.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.14 | 0.34 | 2.06 | 5/1 yrs Avg. | (1.65) 80.00% | 0.41 |
| **Walls** | | | | | | | |
| 237.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 193.50 SF | 1.97 | 9.03 | 78.06 | 468.29 | 5/150 yrs Avg. | (15.61) 3.33% | 452.68 |

## State Farm

COLLINS, GEORGE                                                                36-15K5-35N

### CONTINUED - Safe Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 238.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 193.50 SF | 0.74 | 2.83 | 29.20 | 175.22 | 5/15 yrs Avg. | (58.41) 33.33% | 116.81 |
| **Doors and related trim work** | | | | | | | |
| 239.  Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 240.  R&R Casing - 2 1/4" | | | | | | | |
| 31.66 LF | 1.95 | 2.72 | 12.88 | 77.34 | 5/150 yrs Avg. | (2.57) 3.33% | 74.77 |
| 241.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 242.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 243.  Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 244.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Floor coverings and Base trim work** | | | | | | | |
| 245.  R&R Baseboard - 2 1/4" | | | | | | | |
| 21.50 LF | 2.31 | 1.67 | 10.28 | 61.62 | 5/150 yrs Avg. | (2.06) 3.33% | 59.56 |
| 246.  Seal & paint baseboard - two coats | | | | | | | |
| 21.50 LF | 1.14 | 0.20 | 4.94 | 29.65 | 5/15 yrs Avg. | (9.88) 33.33% | 19.77 |
| 247.  R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| 28.75 SF | 0.57 * | 1.13 | 3.50 | 21.02 | 5/10 yrs Avg. | (10.53) 50.00% | 10.49 |
| 248.  Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| 28.75 SF | 0.21 | 0.00 | 1.20 | 7.24 | | | 7.24 |
| 249.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 52.50 SF | 2.94 * | 12.20 | 33.32 | 199.87 | 5/10 yrs Avg. | (99.94) 50.00% | 99.93 |
| 739.  Demolish/remove - bedroom/room (up to 200 sf) | | | | | | | |
| 28.75 SF | 3.56 | 0.00 | 20.48 | 122.83 | | | 122.83 |
| **Totals:  Safe Room** | | **37.04** | **250.18** | **1,501.07** | | **278.00** | **1,223.07** |

## State Farm

COLLINS, GEORGE

36-15K5-35N



**Master Bedroom**                                                      Height: Tray

|  | 534.91 SF Walls | 272.17 SF Ceiling |
|--|--|--|
|  | 807.08 SF Walls & Ceiling | 251.08 SF Floor |
|  | 62.40 LF Ceil. Perimeter | 58.40 LF Floor Perimeter |

| Door | 2' 10" X 6' 8" | Opens into MASTER_BATH2 |
|--|--|--|
| Window | 2' 10" X 4' 10" | Opens into Exterior |
| Window | 2' 10" X 4' 10" | Opens into Exterior |
| Door | 4' X 6' 8" | Opens into KITCHEN |
| Door | 2' 11" X 6' 8" | Opens into SAFE_ROOM |



**Subroom:  Master Closet (2)**                                        Height: 9'

|  | 334.50 SF Walls | 75.50 SF Ceiling |
|--|--|--|
|  | 410.00 SF Walls & Ceiling | 75.50 SF Floor |
|  | 37.17 LF Ceil. Perimeter | 37.17 LF Floor Perimeter |

| Door | 2' 8" X 6' 8" | Opens into MASTER_BEDRO |
|--|--|--|
| Missing Wall - Goes to Floor | 2' 8" X 6' 8" | Opens into OFFSET1 |

**Subroom:  Room18 (1)**                                               Height: 9'

|  | 363.00 SF Walls | 88.83 SF Ceiling |
|--|--|--|
|  | 451.83 SF Walls & Ceiling | 88.83 SF Floor |
|  | 40.33 LF Ceil. Perimeter | 40.33 LF Floor Perimeter |

| Missing Wall - Goes to Floor | 2' 8" X 6' 8" | Opens into MASTER_CLOSE |
|--|--|--|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|--|--|--|--|--|--|--|--|
| **Ceilings** | | | | | | | |
| 250.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 436.51 SF | 1.97 | 20.37 | 176.08 | 1,056.37 | 5/150 yrs Avg. | (35.23) 3.33% | 1,021.14 |
| 251.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 436.51 SF | 0.74 | 6.39 | 65.88 | 395.29 | 5/15 yrs Avg. | (131.76) 33.33% | 263.53 |
| 252.  R&R Ceiling fan & light | | | | | | | |
| 1.00 EA | 284.37 | 11.67 | 59.20 | 355.24 | 5/20 yrs Avg. | (88.82) 25.00% | 266.42 |

**State Farm**

COLLINS, GEORGE                                                                                      36-15K5-35N

**CONTINUED - Master Bedroom**

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 253. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | | |
| | 2.00 EA | 0.79 | 0.14 | 0.34 | 2.06 | 5/1 yrs Avg. | (1.65) 80.00% | 0.41 |
| 254. Light fixture | | | | | | | | |
| | 4.00 EA | 59.24 | 12.08 | 49.82 | 298.86 | 5/20 yrs Avg. | (74.72) 25.00% | 224.14 |
| 255. Light bulb - LED globe - up to 250 lm - material only | | | | | | | | |
| | 8.00 EA | 7.96 | 5.83 | 13.90 | 83.41 | 5/8 yrs Avg. | (52.12) 62.50% | 31.29 |
| **Walls** | | | | | | | | |
| 256. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | |
| | 1,232.41 SF | 1.97 | 57.51 | 497.06 | 2,982.41 | 5/150 yrs Avg. | (99.40) 3.33% | 2,883.01 |
| 257. Seal/prime then paint the walls (2 coats) | | | | | | | | |
| | 1,232.41 SF | 0.74 | 18.04 | 186.00 | 1,116.02 | 5/15 yrs Avg. | (372.00) 33.33% | 744.02 |
| 258. Add for bullnose (rounded) corners - per LF | | | | | | | | |
| | 161.06 LF | 2.23 | 5.45 | 72.94 | 437.55 | | | 437.55 |
| **Doors and related trim work** | | | | | | | | |
| 259. Clean patio door (sliding glass) (per side) | | | | | | | | |
| | 2.00 EA | 29.29 | 0.19 | 11.76 | 70.53 | | | 70.53 |
| 260. Clean door (per side) | | | | | | | | |
| | 6.00 EA | 5.36 | 0.09 | 6.46 | 38.71 | | | 38.71 |
| 261. R&R Casing - 2 1/4" | | | | | | | | |
| | 109.41 LF | 1.95 | 9.41 | 44.56 | 267.32 | 5/150 yrs Avg. | (8.91) 3.33% | 258.41 |
| 262. Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | | | | |
| | 1.00 EA | 28.34 | 0.43 | 5.74 | 34.51 | 5/15 yrs Avg. | (11.51) 33.33% | 23.00 |
| 263. Seal & paint door slab only (per side) | | | | | | | | |
| | 6.00 EA | 29.50 | 3.96 | 36.20 | 217.16 | 5/15 yrs Avg. | (72.38) 33.33% | 144.78 |
| 264. Seal & paint door/window trim & jamb - (per side) | | | | | | | | |
| | 6.00 EA | 24.29 | 2.32 | 29.60 | 177.66 | 5/15 yrs Avg. | (59.21) 33.33% | 118.45 |
| 265. Clean door hardware | | | | | | | | |
| | 3.00 EA | 4.96 | 0.05 | 3.00 | 17.93 | | | 17.93 |
| 266. Door stop - spring stop - mounted on baseboard | | | | | | | | |
| | 3.00 EA | 6.26 | 0.61 | 3.88 | 23.27 | 5/20 yrs Avg. | (5.83) 25.00% | 17.44 |
| **Windows, Window treatments and related trim work** | | | | | | | | |
| 267. Clean window unit (per side) 10 - 20 SF | | | | | | | | |
| | 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |

Date:    2/17/2021 1:10 PM                                                                          Page: 28

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Master Bedroom

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 268. R&R Window sill | | | | | | | |
| 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |
| 269. R&R Casing - 2 1/4" | | | | | | | |
| 3.00 LF | 1.95 | 0.26 | 1.22 | 7.33 | 5/150 yrs Avg. | (0.25) 3.33% | 7.08 |
| 270. Seal & paint casing - two coats | | | | | | | |
| 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 271. Seal & paint window sill | | | | | | | |
| 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 272. R&R Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 80.02 | 7.49 | 33.52 | 201.05 | 5/5 yrs Avg. | (160.84) 80.00% | 40.21 |
| 273. R&R Window blind - PVC - 3.5" - 20.1 to 32 SF | | | | | | | |
| 1.00 EA | 143.96 | 8.57 | 30.50 | 183.03 | 5/5 yrs Avg. | (146.43) 80.00% | 36.60 |
| **Floor coverings and Base trim work** | | | | | | | |
| 274. R&R Baseboard - 2 1/4" | | | | | | | |
| 135.90 LF | 2.31 | 10.57 | 64.92 | 389.42 | 5/150 yrs Avg. | (13.00) 3.33% | 376.42 |
| 275. Seal & paint baseboard - two coats | | | | | | | |
| 135.90 LF | 1.14 | 1.24 | 31.22 | 187.39 | 5/15 yrs Avg. | (62.45) 33.33% | 124.94 |
| 276. R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| 415.42 SF | 0.57 * | 16.34 | 50.62 | 303.75 | 5/10 yrs Avg. | (151.89) 50.00% | 151.86 |
| 277. Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| 415.42 SF | 0.21 | 0.00 | 17.44 | 104.68 | | | 104.68 |
| 278. Carpet - per specs from independent carpet analysis | | | | | | | |
| 465.17 SF | 2.94 * | 108.11 | 295.14 | 1,770.85 | 5/10 yrs Avg. | (885.44) 50.00% | 885.41 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 279. Organized closet shelving | | | | | | | |
| 47.92 SF | 7.26 | 13.72 | 72.32 | 433.94 | 5/150 yrs Avg. | (14.48) 3.33% | 419.46 |
| 280. Seal & paint wood shelving, 12"- 24" width | | | | | | | |
| 47.92 LF | 3.47 | 1.93 | 33.64 | 201.85 | 5/15 yrs Avg. | (67.29) 33.33% | 134.56 |
| 281. R&R Closet package - hall/linen (4 shelves 3' wide) | | | | | | | |
| 2.00 EA | 121.55 | 10.84 | 50.78 | 304.72 | 5/150 yrs Avg. | (10.16) 3.33% | 294.56 |

**State Farm**

COLLINS, GEORGE

36-15K5-35N

**CONTINUED - Master Bedroom**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 282. Seal & paint closet shelving - linen closet | | | | | | | |
| 2.00 EA | 68.77 | 2.22 | 27.94 | 167.70 | 5/15 yrs Avg. | (55.91) 33.33% | 111.79 |
| **Totals: Master Bedroom** | | **336.50** | **1,987.70** | **11,926.02** | | **2,589.91** | **9,336.11** |



| Master Bath | | Height: 9' |
|---|---|---|
| 346.08 SF Walls | 77.97 SF Ceiling | |
| 424.04 SF Walls & Ceiling | 77.97 SF Floor | |
| 34.56 LF Ceil. Perimeter | 46.23 LF Floor Perimeter | |

| **Missing Wall - Goes to Ceiling** | **2' 11" X 6'** | **Opens into MASTER_BATH2** |
|---|---|---|
| **Door** | **2' 10" X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Missing Wall - Goes to Ceiling** | **2' 11" X 6'** | **Opens into MASTER_BATH2** |



| Subroom: Water Closet (1) | | Height: 9' |
|---|---|---|
| 225.00 SF Walls | 38.81 SF Ceiling | |
| 263.81 SF Walls & Ceiling | 38.81 SF Floor | |
| 25.00 LF Ceil. Perimeter | 25.00 LF Floor Perimeter | |

**Door**   **1' 11" X 6' 8"**   **Opens into MASTER_BATH2**



| Subroom: Linen CL 1 (2) | | Height: 9' |
|---|---|---|
| 91.50 SF Walls | 5.00 SF Ceiling | |
| 96.50 SF Walls & Ceiling | 5.00 SF Floor | |
| 10.17 LF Ceil. Perimeter | 10.17 LF Floor Perimeter | |

## State Farm

COLLINS, GEORGE

36-15K5-35N



Medicine cabinet (3)

| Subroom: Medicine cabinet (3) | | Height: 9' |
|---|---|---|
| 58.50 SF Walls | 2.56 SF Ceiling | |
| 61.06 SF Walls & Ceiling | 2.56 SF Floor | |
| 6.50 LF Ceil. Perimeter | 6.50 LF Floor Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 283. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 124.33 SF | 1.97 | 5.80 | 50.14 | 300.87 | 5/150 yrs Avg. | (10.01) 3.33% | 290.86 |
| 284. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 124.33 SF | 0.74 | 1.82 | 18.76 | 112.58 | 5/15 yrs Avg. | (37.54) 33.33% | 75.04 |
| 285. Detach & Reset Light bar - 4 lights | | | | | | | |
| 2.00 EA | 36.95 | 0.00 | 14.78 | 88.68 | | | 88.68 |
| 286. Clean light bar | | | | | | | |
| 2.00 EA | 13.59 | 0.01 | 5.44 | 32.63 | | | 32.63 |
| 287. R&R Bathroom ventilation fan w/light | | | | | | | |
| 1.00 EA | 185.05 | 12.44 | 39.50 | 236.99 | 5/10 yrs Avg. | (118.51) 50.00% | 118.48 |
| 288. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 0.79 | 0.07 | 0.18 | 1.04 | 5/1 yrs Avg. | (0.83) 80.00% | 0.21 |
| 289. R&R Ductwork - flexible - non-insulated - 3" round | | | | | | | |
| 5.00 LF | 5.32 | 0.40 | 5.40 | 32.40 | 5/30 yrs Avg. | (5.41) 16.67% | 26.99 |
| 290. R&R Recessed light fixture | | | | | | | |
| 1.00 EA | 106.11 | 3.22 | 21.86 | 131.19 | 5/20 yrs Avg. | (32.82) 25.00% | 98.37 |
| 291. Light bulb - Incandescent spot/flood (R30) - material only | | | | | | | |
| 1.00 EA | 5.77 | 0.53 | 1.26 | 7.56 | 5/1 yrs Avg. | (6.04) 80.00% | 1.52 |
| **Walls** | | | | | | | |
| 292. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 721.08 SF | 1.97 | 33.65 | 290.84 | 1,745.01 | 5/150 yrs Avg. | (58.17) 3.33% | 1,686.84 |
| 293. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 721.08 SF | 0.74 | 10.56 | 108.84 | 653.00 | 5/15 yrs Avg. | (217.67) 33.33% | 435.33 |
| 294. R&R Casing - 2 1/4" | | | | | | | |
| 13.00 LF | 1.95 | 1.12 | 5.28 | 31.75 | 5/150 yrs Avg. | (1.06) 3.33% | 30.69 |

Replace casing and paint tops on tub partial walls.

Date:    2/17/2021 1:10 PM

Page: 31

## State Farm

COLLINS, GEORGE                                                                                          36-15K5-35N

### CONTINUED - Master Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 295.  Seal & paint trim - two coats | | | | | | | |
| 6.00 LF | 1.10 | 0.06 | 1.34 | 8.00 | 5/15 yrs Avg. | (2.66) 33.33% | 5.34 |
| **Doors and related trim work** | | | | | | | |
| 296.  Clean door (per side) | | | | | | | |
| 10.00 EA | 5.36 | 0.16 | 10.76 | 64.52 | | | 64.52 |
| 297.  R&R Casing - 2 1/4" | | | | | | | |
| 93.98 LF | 1.95 | 8.08 | 38.28 | 229.62 | 5/150 yrs Avg. | (7.66) 3.33% | 221.96 |
| 298.  Seal & paint door slab only (per side) | | | | | | | |
| 10.00 EA | 29.50 | 6.60 | 60.32 | 361.92 | 5/15 yrs Avg. | (120.63) 33.33% | 241.29 |
| 299.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 6.00 EA | 24.29 | 2.32 | 29.60 | 177.66 | 5/15 yrs Avg. | (59.21) 33.33% | 118.45 |
| 300.  Clean door hardware | | | | | | | |
| 5.00 EA | 4.96 | 0.08 | 4.98 | 29.86 | | | 29.86 |
| 301.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 3.00 EA | 6.26 | 0.61 | 3.88 | 23.27 | 5/20 yrs Avg. | (5.83) 25.00% | 17.44 |
| **Floor coverings and Base trim work** | | | | | | | |
| 302.  R&R Baseboard - 2 1/4" | | | | | | | |
| 61.90 LF | 2.31 | 4.81 | 29.56 | 177.36 | 5/150 yrs Avg. | (5.91) 3.33% | 171.45 |
| 303.  Seal & paint baseboard - two coats | | | | | | | |
| 61.90 LF | 1.14 | 0.57 | 14.24 | 85.38 | 5/15 yrs Avg. | (28.45) 33.33% | 56.93 |
| 304.  Clean floor - tile | | | | | | | |
| 90.33 SF | 0.50 | 0.50 | 9.14 | 54.81 | | | 54.81 |
| **Cabinetry/Hardware/Accessories** | | | | | | | |
| 305.  R&R Closet package - hall/linen (4 shelves 3' wide) | | | | | | | |
| 1.00 EA | 121.55 | 5.42 | 25.40 | 152.37 | 5/150 yrs Avg. | (5.10) 3.33% | 147.27 |
| 306.  Seal & paint closet shelving - linen closet | | | | | | | |
| 1.00 EA | 68.77 | 1.11 | 13.98 | 83.86 | 5/15 yrs Avg. | (27.95) 33.33% | 55.91 |
| 307.  Clean vanity - inside and out | | | | | | | |
| 7.00 LF | 9.76 | 0.05 | 13.68 | 82.05 | | | 82.05 |
| 308.  Seal & paint vanity - inside and out | | | | | | | |
| 7.00 LF | 29.26 | 2.88 | 41.54 | 249.24 | 5/15 yrs Avg. | (83.07) 33.33% | 166.17 |
| 309.  Clean bath accessory | | | | | | | |
| 1.00 EA | 5.27 | 0.01 | 1.06 | 6.34 | | | 6.34 |

Date:   2/17/2021 1:10 PM                                                                                    Page: 32

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Master Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 310. Detach & Reset Vanity | | | | | | | |
| 7.00 LF | 35.48 | 0.00 | 49.68 | 298.04 | | | 298.04 |
| 311. Detach & Reset Towel bar | | | | | | | |
| 1.00 EA | 12.67 | 0.00 | 2.54 | 15.21 | | | 15.21 |
| **Plumbing and Related Fixtures** | | | | | | | |
| 312. Detach & Reset Vanity top - one sink - cultured marble | | | | | | | |
| 7.00 LF | 20.67 | 0.00 | 28.94 | 173.63 | | | 173.63 |
| 313. Detach & Reset Toilet | | | | | | | |
| 1.00 EA | 186.25 | 0.58 | 37.38 | 224.21 | | | 224.21 |
| 314. Clean toilet | | | | | | | |
| 1.00 EA | 16.12 | 0.00 | 3.22 | 19.34 | | | 19.34 |
| 315. Clean toilet seat | | | | | | | |
| 1.00 EA | 3.49 | 0.00 | 0.70 | 4.19 | | | 4.19 |
| 316. Clean tub | | | | | | | |
| 1.00 EA | 15.60 | 0.01 | 3.12 | 18.73 | | | 18.73 |
| 317. Clean sink | | | | | | | |
| 2.00 EA | 9.59 | 0.01 | 3.84 | 23.03 | | | 23.03 |
| 318. Clean sink faucet | | | | | | | |
| 2.00 EA | 7.14 | 0.00 | 2.86 | 17.14 | | | 17.14 |
| 319. Clean shower door | | | | | | | |
| 1.00 EA | 13.15 | 0.01 | 2.64 | 15.80 | | | 15.80 |
| 320. Clean shower | | | | | | | |
| 1.00 EA | 31.96 | 0.01 | 6.40 | 38.37 | | | 38.37 |
| 321. Clean medicine cabinet | | | | | | | |
| 1.00 EA | 10.39 | 0.00 | 2.08 | 12.47 | | | 12.47 |
| **Totals:  Master Bath** | | **103.50** | **1,003.44** | **6,020.12** | | **834.53** | **5,185.59** |

## State Farm

COLLINS, GEORGE                                                                                          36-15K5-35N



### Living Room                                                                          Height: 18' 5"

| | |
|---|---|
| 1,211.31 SF Walls | 330.36 SF Ceiling |
| 1,541.66 SF Walls & Ceiling | 302.36 SF Floor |
| 77.57 LF Ceil. Perimeter | 46.81 LF Floor Perimeter |

| | | |
|---|---|---|
| **Door** | 2' 11" X 6' 8" | **Opens into Exterior** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 10" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 15' 4 15/16" X 9' 5" | **Opens into KITCHEN** |

### Subroom: Offset (1)                                                                  Height: 9'

| | |
|---|---|
| 73.50 SF Walls | 15.33 SF Ceiling |
| 88.83 SF Walls & Ceiling | 15.33 SF Floor |
| 8.17 LF Ceil. Perimeter | 8.17 LF Floor Perimeter |

| | | |
|---|---|---|
| **Door** | 2' 5" X 6' 8" | **Opens into LINEN_CL_1** |
| **Missing Wall** | 4' X 9' | **Opens into DINING_ROOM2** |
| **Door** | 2' 6" X 6' 8" | **Opens into COAT_CLOSET** |
| **Missing Wall** | 4' 1/8" X 9' | **Opens into ROOM6** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 322.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 345.69 SF | 1.97 | 16.13 | 139.42 | 836.56 | 5/150 yrs Avg. | (27.90) 3.33% | 808.66 |
| 323.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 345.69 SF | 0.74 | 5.06 | 52.18 | 313.05 | 5/15 yrs Avg. | (104.36) 33.33% | 208.69 |
| 324.  Detach & Reset Ceiling fan & light - High grade | | | | | | | |
| 1.00 EA | 131.59 | 0.00 | 26.32 | 157.91 | | | 157.91 |
| 325.  Detach & Reset Light bar - 4 lights - High grade | | | | | | | |
| 1.00 EA | 36.95 | 0.00 | 7.40 | 44.35 | | | 44.35 |
| 326.  Clean ceiling fan and light | | | | | | | |
| 1.00 EA | 19.20 | 0.01 | 3.84 | 23.05 | | | 23.05 |
| 327.  Clean light bar | | | | | | | |
| 1.00 EA | 13.59 | 0.01 | 2.72 | 16.32 | | | 16.32 |
| **Walls** | | | | | | | |
| 328.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 1,284.81 SF | 1.97 | 59.96 | 518.20 | 3,109.23 | 5/150 yrs Avg. | (103.63) 3.33% | 3,005.60 |

Date:   2/17/2021 1:10 PM                                                                                Page: 34

**State Farm**

COLLINS, GEORGE                                                                                      36-15K5-35N

**CONTINUED - Living Room**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 329.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 1,284.81 SF | 0.74 | 18.81 | 193.92 | 1,163.49 | 5/15 yrs Avg. | (387.83) 33.33% | 775.66 |
| 330.  Add for bullnose (rounded) corners - per LF | | | | | | | |
| 82.33 LF | 2.23 | 2.79 | 37.28 | 223.67 | | | 223.67 |
| 331.  R&R Additional cost for high wall or ceiling - 11' to 14' high | | | | | | | |
| 257.20 SF | 0.46 | 0.00 | 23.68 | 141.99 | 5/150 yrs Avg. | (4.73) 3.33% | 137.26 |
| 332.  R&R Additional cost for high wall or ceiling - over 14' to 20' | | | | | | | |
| 342.93 SF | 0.59 | 0.00 | 40.46 | 242.79 | 5/150 yrs Avg. | (8.08) 3.33% | 234.71 |
| 333.  Additional cost for high wall or ceiling - 11' to 14' | | | | | | | |
| 257.20 SF | 0.04 | 0.00 | 2.06 | 12.35 | 5/15 yrs Avg. | (4.11) 33.33% | 8.24 |
| 334.  Additional cost for high wall or ceiling - Over 14' | | | | | | | |
| 342.93 SF | 0.06 | 0.00 | 4.12 | 24.70 | 5/15 yrs Avg. | (8.24) 33.33% | 16.46 |
| **Doors and related trim work** | | | | | | | |
| 335.  Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 336.  Clean storm door (per side) | | | | | | | |
| 2.00 EA | 15.71 | 0.03 | 6.28 | 37.73 | | | 37.73 |
| 337.  R&R Casing - 2 1/4" | | | | | | | |
| 15.83 LF | 1.95 | 1.36 | 6.46 | 38.69 | 5/150 yrs Avg. | (1.30) 3.33% | 37.39 |
| 338.  Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 24.09 | 0.74 | 9.78 | 58.70 | 5/15 yrs Avg. | (19.57) 33.33% | 39.13 |
| 339.  Paint French door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 54.76 | 1.24 | 22.14 | 132.90 | 5/15 yrs Avg. | (44.30) 33.33% | 88.60 |
| 340.  Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 341.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 342.  Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 8.00 EA | 11.13 | 0.01 | 17.80 | 106.85 | | | 106.85 |
| 343.  R&R Window sill | | | | | | | |
| 3.00 LF | 2.67 | 0.24 | 1.64 | 9.89 | 5/150 yrs Avg. | (0.32) 3.33% | 9.57 |

**State Farm**

COLLINS, GEORGE                                                                                    36-15K5-35N

**CONTINUED - Living Room**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 344. R&R Casing - 2 1/4" | | | | | | | |
| 3.00 LF | 1.95 | 0.26 | 1.22 | 7.33 | 5/150 yrs Avg. | (0.25) 3.33% | 7.08 |
| 345. Seal & paint casing - two coats | | | | | | | |
| 3.00 LF | 1.15 | 0.03 | 0.70 | 4.18 | 5/15 yrs Avg. | (1.40) 33.33% | 2.78 |
| 346. Seal & paint window sill | | | | | | | |
| 3.00 LF | 1.98 | 0.06 | 1.20 | 7.20 | 5/15 yrs Avg. | (2.40) 33.33% | 4.80 |
| 347. R&R Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| 1.00 EA | 80.02 | 3.75 | 16.76 | 100.53 | 5/5 yrs Avg. | (80.41) 80.00% | 20.12 |
| **Floor coverings and Base trim work** | | | | | | | |
| 348. R&R Baseboard - 2 1/4" | | | | | | | |
| 49.98 LF | 2.31 | 3.89 | 23.88 | 143.22 | 5/150 yrs Avg. | (4.78) 3.33% | 138.44 |
| 349. Seal & paint baseboard - two coats | | | | | | | |
| 49.98 LF | 1.14 | 0.46 | 11.50 | 68.94 | 5/15 yrs Avg. | (22.98) 33.33% | 45.96 |
| 350. Clean floor - tile - Heavy clean | | | | | | | |
| 317.69 SF | 0.67 | 1.74 | 42.92 | 257.51 | | | 257.51 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 351. Clean fireplace face & mantel | | | | | | | |
| 30.00 SF | 1.05 | 0.03 | 6.30 | 37.83 | | | 37.83 |
| 352. Stain & finish wood fireplace mantel | | | | | | | |
| 14.00 LF | 6.03 | 0.35 | 16.96 | 101.73 | 5/15 yrs Avg. | (33.92) 33.33% | 67.81 |
| **Totals: Living Room** | | **117.21** | **1,241.58** | **7,449.32** | | **862.45** | **6,586.87** |

Area Totals: Main Level

| | | | |
|---|---|---|---|
| 7,215.72 SF Walls | 2,637.89 SF Ceiling | 9,853.61 SF Walls and Ceiling |
| 2,576.08 SF Floor | 2,781.20 Total Area | 730.91 LF Floor Perimeter |
| 2,576.08 Floor Area | 284.81 Exterior Perimeter of Walls | 832.98 LF Ceil. Perimeter |
| 2,697.82 Exterior Wall Area | | 7,250.72 Interior Wall Area |

| | | | | |
|---|---|---|---|---|
| **Total: Main Level** | **2,712.18** | **19,518.54** | **117,107.22** | **15,086.13** | **102,021.09** |

**Upstairs**

**Upstairs**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Date:   2/17/2021 1:10 PM                                                                         Page: 36

POL PKG Page 152 of 788   COLLINS_000206

**State Farm**

COLLINS, GEORGE

36-15K5-35N

**CONTINUED - Upstairs**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| | | | | | CONDITION | DEP % | |
| 353.  Drilled bottom plate - 2" x 6" treated lumber | | | | | | | |
| 3.67 LF | 3.22 | 0.56 | 2.48 | 14.86 | 5/150 yrs Avg. | (0.49) 3.33% | 14.37 |
| 354.  R&R I-joist - 12" deep - 1 1/2" flange | | | | | | | |
| 334.37 LF | 4.63 | 71.29 | 323.90 | 1,943.32 | 5/150 yrs Avg. | (64.78) 3.33% | 1,878.54 |
| 355.  R&R Sheathing - OSB - 5/8" | | | | | | | |
| 384.00 SF | 2.31 | 45.68 | 186.56 | 1,119.28 | 5/150 yrs Avg. | (37.31) 3.33% | 1,081.97 |
| 356.  R&R I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | |
| 14.26 LF | 4.60 | 3.00 | 13.72 | 82.32 | 5/150 yrs Avg. | (2.75) 3.33% | 79.57 |
| 357.  R&R Sheathing - OSB - 3/4" - tongue and groove | | | | | | | |
| 32.00 SF | 3.41 | 4.48 | 22.72 | 136.32 | 5/150 yrs Avg. | (4.55) 3.33% | 131.77 |
| 358.  2" x 4" x 10' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 8.99 | 1.65 | 3.94 | 23.57 | 5/150 yrs Avg. | (0.80) 3.33% | 22.77 |
| 359.  2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 37.00 EA | 7.19 | 24.34 | 58.06 | 348.43 | 5/150 yrs Avg. | (11.62) 3.33% | 336.81 |
| 360.  2" x 4" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| 15.00 EA | 17.75 | 24.36 | 58.14 | 348.75 | 5/150 yrs Avg. | (11.63) 3.33% | 337.12 |
| 361.  2" x 4" x 16' #2 & better Fir / Larch (material only) | | | | | | | |
| 10.00 EA | 14.27 | 13.06 | 31.16 | 186.92 | 5/150 yrs Avg. | (6.24) 3.33% | 180.68 |
| 362.  2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 5.00 EA | 12.66 | 5.79 | 13.82 | 82.91 | 5/150 yrs Avg. | (2.76) 3.33% | 80.15 |
| 363.  2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 5.00 EA | 10.83 | 4.95 | 11.84 | 70.94 | 5/150 yrs Avg. | (2.38) 3.33% | 68.56 |
| 364.  R&R Sheathing - OSB - 1/2" | | | | | | | |
| 438.57 SF | 1.94 | 37.32 | 177.62 | 1,065.77 | 5/150 yrs Avg. | (35.52) 3.33% | 1,030.25 |
| 365.  R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 532.00 SF | 1.16 | 0.97 | 123.62 | 741.71 | | | 741.71 |
| 366.  R&R Stair Skirt/Apron - wall side - paint grade | | | | | | | |
| 27.73 LF | 12.26 | 5.63 | 69.12 | 414.72 | 5/150 yrs Avg. | (13.82) 3.33% | 400.90 |

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Upstairs

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 367.  R&R Stair stringer - softwood | | | | | | | |
| 34.69 LF | 6.84 | 9.55 | 49.38 | 296.21 | 5/150 yrs Avg. | (9.89) 3.33% | 286.32 |
| 368.  R&R Stair riser - up to 4' | | | | | | | |
| 14.00 EA | 15.09 | 6.56 | 43.56 | 261.38 | 5/50 yrs Avg. | (26.12) 10.00% | 235.26 |
| 369.  R&R Stair tread - up to 4' | | | | | | | |
| 12.00 EA | 20.22 | 9.17 | 50.38 | 302.19 | 5/100 yrs Avg. | (15.11) 5.00% | 287.08 |
| 370.  2" x 4" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 19.71 | 5.41 | 12.90 | 77.44 | 5/150 yrs Avg. | (2.57) 3.33% | 74.87 |
| 371.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | |
| 43.00 EA | 6.97 | 27.42 | 65.42 | 392.55 | 5/150 yrs Avg. | (13.08) 3.33% | 379.47 |
| 372.  2" x 10" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 1.00 EA | 16.11 | 1.47 | 3.52 | 21.10 | 5/150 yrs Avg. | (0.71) 3.33% | 20.39 |
| 373.  Labor to frame 2" x 4" load bearing wall - 16" oc | | | | | | | |
| 180.49 SF | 1.05 | 0.33 | 37.96 | 227.80 | | | 227.80 |
| **Permits & Fees, General items, and Demo** | | | | | | | |
| 374.  Final cleaning - construction - Residential | | | | | | | |
| 1,488.18 SF | 0.19 | 0.00 | 56.56 | 339.31 | | | 339.31 |
| **Rough Electrical** | | | | | | | |
| 375.  Rewire - average residence - copper wiring | | | | | | | |
| 685.68 SF | 2.60 | 23.21 | 361.20 | 2,167.18 | 5/100 yrs Avg. | (108.36) 5.00% | 2,058.82 |
| Media, exercise, powder bath. | | | | | | | |
| 376.  Outlet | | | | | | | |
| 14.00 EA | 11.24 | 2.09 | 31.90 | 191.35 | 5/25 yrs Avg. | (38.27) 20.00% | 153.08 |
| 377.  Switch | | | | | | | |
| 4.00 EA | 11.63 | 0.74 | 9.44 | 56.70 | 5/25 yrs Avg. | (11.33) 20.00% | 45.37 |
| 378.  Smoke detector | | | | | | | |
| 1.00 EA | 44.33 | 1.89 | 9.24 | 55.46 | 5/10 yrs Avg. | (27.74) 50.00% | 27.72 |
| **HVAC** | | | | | | | |
| 379.  R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | | | | | | | |
| 1.00 EA | 4,211.51 | 149.32 | 872.16 | 5,232.99 | 5/30 yrs Avg. | (872.17) 16.67% | 4,360.82 |
| 380.  Thermostat | | | | | | | |
| 1.00 EA | 91.86 | 4.72 | 19.32 | 115.90 | 5/35 yrs Avg. | (16.55) 14.29% | 99.35 |

Date:    2/17/2021 1:10 PM

Page: 38

**State Farm**

COLLINS, GEORGE                                                                    36-15K5-35N

**CONTINUED - Upstairs**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Rough Plumbing** | | | | | | | |
| 381.  R&R Water heater - 50 gallon - Electric - 6 yr | | | | | | | |
| 1.00 EA | 832.49 | 44.47 | 175.40 | 1,052.36 | 5/6 yrs Avg. | (841.89) 80.00% | 210.47 |
| **Insulation** | | | | | | | |
| 382.  Batt insulation - 10" - R30 - paper / foil faced | | | | | | | |
| 685.68 SF | 1.39 | 63.37 | 203.30 | 1,219.77 | 5/150 yrs Avg. | (40.66) 3.33% | 1,179.11 |
| 383.  R&R Batt insulation - 4" - R13 - paper / foil faced | | | | | | | |
| 1,966.17 SF | 0.91 | 88.15 | 375.48 | 2,252.84 | 5/150 yrs Avg. | (75.10) 3.33% | 2,177.74 |
| **Attic Area** | | | | | | | |
| 384.  Seal floor or ceiling joist system (shellac) | | | | | | | |
| 877.18 SF | 1.08 | 23.28 | 194.14 | 1,164.77 | | | 1,164.77 |
| **Framing** | | | | | | | |
| 385.  Seal stud wall for odor control | | | | | | | |
| 2,336.99 SF | 0.69 | 36.35 | 329.78 | 1,978.65 | | | 1,978.65 |
| **Total:  Upstairs** | | **740.58** | **3,997.74** | **23,985.77** | | **2,294.20** | **21,691.57** |



| **Bedroom 3 Bath** | | | | **Height: 8'** |
|---|---|---|---|---|
| 216.00 SF Walls | | | 45.50 SF Ceiling | |
| 261.50 SF Walls & Ceiling | | | 45.50 SF Floor | |
| 27.00 LF Ceil. Perimeter | | | 27.00 LF Floor Perimeter | |

| **Door** | | **2' X 6' 8"** | | **Opens into BEDROOM_3** |
|---|---|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 386.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 45.50 SF | 1.97 | 2.12 | 18.36 | 110.12 | 5/150 yrs Avg. | (3.68) 3.33% | 106.44 |
| 387.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 45.50 SF | 0.74 | 0.67 | 6.88 | 41.22 | 5/15 yrs Avg. | (13.74) 33.33% | 27.48 |
| 388.  Detach & Reset Light bar - 3 lights | | | | | | | |
| 1.00 EA | 36.95 | 0.00 | 7.40 | 44.35 | | | 44.35 |

Date:    2/17/2021 1:10 PM                                                          Page: 39

## State Farm

COLLINS, GEORGE                                                                        36-15K5-35N

### CONTINUED - Bedroom 3 Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 389.  Clean light bar | | | | | | | |
| 1.00 EA | 13.59 | 0.01 | 2.72 | 16.32 | | | 16.32 |
| 390.  R&R Bathroom ventilation fan w/light | | | | | | | |
| 1.00 EA | 185.05 | 12.44 | 39.50 | 236.99 | 5/10 yrs Avg. | (118.51) 50.00% | 118.48 |
| 391.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 0.79 | 0.07 | 0.18 | 1.04 | 5/1 yrs Avg. | (0.83) 80.00% | 0.21 |
| 392.  R&R Ductwork - flexible - non-insulated - 3" round | | | | | | | |
| 5.00 LF | 5.32 | 0.40 | 5.40 | 32.40 | 5/30 yrs Avg. | (5.41) 16.67% | 26.99 |
| **Walls** | | | | | | | |
| 393.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 180.00 SF | 1.97 | 8.40 | 72.60 | 435.60 | 5/150 yrs Avg. | (14.52) 3.33% | 421.08 |
| 394.  Seal/prime then paint part of the walls (2 coats) | | | | | | | |
| 180.00 SF | 0.74 | 2.64 | 27.16 | 163.00 | 5/15 yrs Avg. | (54.34) 33.33% | 108.66 |
| **Doors and related trim work** | | | | | | | |
| 395.  Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 396.  R&R Casing - 2 1/4" | | | | | | | |
| 30.66 LF | 1.95 | 2.64 | 12.48 | 74.91 | 5/150 yrs Avg. | (2.50) 3.33% | 72.41 |
| 397.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 398.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 399.  Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 400.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.46 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 401.  Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 2.00 EA | 11.13 | 0.00 | 4.46 | 26.72 | | | 26.72 |
| 402.  R&R Casing - 2 1/4" | | | | | | | |
| 3.00 LF | 1.95 | 0.26 | 1.22 | 7.33 | 5/150 yrs Avg. | (0.25) 3.33% | 7.08 |
| 403.  R&R Window sill | | | | | | | |
| 3.00 LF | 2.67 | 0.24 | 1.64 | 9.89 | 5/150 yrs Avg. | (0.32) 3.33% | 9.57 |

Date:    2/17/2021 1:10 PM                                                                Page: 40

**State Farm**

COLLINS, GEORGE                                                            36-15K5-35N

**CONTINUED - Bedroom 3 Bath**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 404. Seal & paint casing - two coats | | | | | | | |
| 3.00 LF | 1.15 | 0.03 | 0.70 | 4.18 | 5/15 yrs Avg. | (1.40) 33.33% | 2.78 |
| 405. Seal & paint window sill | | | | | | | |
| 3.00 LF | 1.98 | 0.06 | 1.20 | 7.20 | 5/15 yrs Avg. | (2.40) 33.33% | 4.80 |
| 406. R&R Window blind - PVC - 1" - 7.1 to 14 SF | | | | | | | |
| 1.00 EA | 58.96 | 1.82 | 12.14 | 72.92 | 5/5 yrs Avg. | (58.33) 80.00% | 14.59 |
| **Floor coverings and Base trim work** | | | | | | | |
| 407. R&R Baseboard - 2 1/4" | | | | | | | |
| 17.00 LF | 2.31 | 1.32 | 8.12 | 48.71 | 5/150 yrs Avg. | (1.63) 3.33% | 47.08 |
| 408. Seal & paint baseboard - two coats | | | | | | | |
| 17.00 LF | 1.14 | 0.16 | 3.92 | 23.46 | 5/15 yrs Avg. | (7.81) 33.33% | 15.65 |
| 409. Clean floor - tile | | | | | | | |
| 46.50 SF | 0.50 | 0.26 | 4.72 | 28.23 | | | 28.23 |
| **Cabinetry/Hardware/Accessories** | | | | | | | |
| 410. Clean vanity - inside and out | | | | | | | |
| 4.00 LF | 9.76 | 0.03 | 7.80 | 46.87 | | | 46.87 |
| 411. Seal & paint vanity - inside and out | | | | | | | |
| 4.00 LF | 29.26 | 1.65 | 23.74 | 142.43 | 5/15 yrs Avg. | (47.48) 33.33% | 94.95 |
| 412. Clean bath accessory | | | | | | | |
| 1.00 EA | 5.27 | 0.01 | 1.06 | 6.34 | | | 6.34 |
| 413. Clean shower door | | | | | | | |
| 1.00 EA | 13.15 | 0.01 | 2.64 | 15.80 | | | 15.80 |
| 414. Detach & Reset Vanity | | | | | | | |
| 4.00 LF | 35.48 | 0.00 | 28.38 | 170.30 | | | 170.30 |
| 415. Detach & Reset Towel bar | | | | | | | |
| 1.00 EA | 12.67 | 0.00 | 2.54 | 15.21 | | | 15.21 |
| **Plumbing and Related Fixtures** | | | | | | | |
| 416. Detach & Reset Vanity top - one sink - cultured marble | | | | | | | |
| 4.08 LF | 20.67 | 0.00 | 16.86 | 101.19 | | | 101.19 |
| 417. Detach & Reset Sink faucet - Bathroom - Standard grade | | | | | | | |
| 1.00 EA | 91.08 | 0.00 | 18.22 | 109.30 | | | 109.30 |
| 418. Detach & Reset Toilet | | | | | | | |
| 1.00 EA | 186.25 | 0.58 | 37.38 | 224.21 | | | 224.21 |
| 419. Clean toilet | | | | | | | |
| 1.00 EA | 16.12 | 0.00 | 3.22 | 19.34 | | | 19.34 |
| 420. Clean toilet seat | | | | | | | |
| 1.00 EA | 3.49 | 0.00 | 0.70 | 4.19 | | | 4.19 |

## State Farm

COLLINS, GEORGE                                                                               36-15K5-35N

### CONTINUED - Bedroom 3 Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 421. Clean shower | | | | | | | |
| 1.00 EA | 31.96 | 0.01 | 6.40 | 38.37 | | | 38.37 |
| 422. Clean sink | | | | | | | |
| 1.00 EA | 9.59 | 0.00 | 1.92 | 11.51 | | | 11.51 |
| 423. Clean sink faucet | | | | | | | |
| 1.00 EA | 7.14 | 0.00 | 1.42 | 8.56 | | | 8.56 |
| 424. Clean tub / shower faucet | | | | | | | |
| 1.00 EA | 10.39 | 0.00 | 2.08 | 12.47 | | | 12.47 |
| **Totals: Bedroom 3 Bath** | | **38.17** | **411.54** | **2,468.92** | | **378.97** | **2,089.95** |



**Bedroom 3**                                                                     **Height: 8'**

| | |
|---|---|
| 373.48 SF Walls | 142.03 SF Ceiling |
| 515.51 SF Walls & Ceiling | 142.03 SF Floor |
| 46.69 LF Ceil. Perimeter | 46.69 LF Floor Perimeter |

| | | |
|---|---|---|
| **Door** | 2' 5" X 6' 8" | **Opens into LANDING** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Door** | 2' X 6' 8" | **Opens into BEDROOM_3_BA** |



**Subroom:  Closet (1)**                                                          **Height: 8'**

| | |
|---|---|
| 194.67 SF Walls | 36.17 SF Ceiling |
| 230.83 SF Walls & Ceiling | 36.17 SF Floor |
| 24.33 LF Ceil. Perimeter | 24.33 LF Floor Perimeter |

| | | |
|---|---|---|
| **Door** | 2' X 6' 8" | **Opens into BEDROOM_3** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 425. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 178.20 SF | 1.97 | 8.32 | 71.88 | 431.25 | 5/150 yrs Avg. | (14.38) 3.33% | 416.87 |

Date:    2/17/2021 1:10 PM                                                                    Page: 42

## State Farm

COLLINS, GEORGE                                                                    36-15K5-35N

### CONTINUED - Bedroom 3

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 426.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 178.20 SF | 0.74 | 2.61 | 26.90 | 161.38 | 5/15 yrs Avg. | (53.79) 33.33% | 107.59 |
| 427. R&R Ceiling fan & light | | | | | | | |
| 1.00 EA | 284.37 | 11.67 | 59.20 | 355.24 | 5/20 yrs Avg. | (88.82) 25.00% | 266.42 |
| 428.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 5.00 EA | 0.79 | 0.36 | 0.88 | 5.19 | 5/1 yrs Avg. | (4.15) 80.00% | 1.04 |
| 429.  R&R Light fixture | | | | | | | |
| 1.00 EA | 65.39 | 3.02 | 13.68 | 82.09 | 5/20 yrs Avg. | (20.55) 25.00% | 61.54 |
| **Walls** | | | | | | | |
| 430.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 568.15 SF | 1.97 | 26.51 | 229.16 | 1,374.93 | 5/150 yrs Avg. | (45.83) 3.33% | 1,329.10 |
| 431.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 568.15 SF | 0.74 | 8.32 | 85.74 | 514.49 | 5/15 yrs Avg. | (171.49) 33.33% | 343.00 |
| 432.  Add for bullnose (rounded) corners - per LF | | | | | | | |
| 25.16 LF | 2.23 | 0.85 | 11.40 | 68.36 | 5/150 yrs Avg. | (2.28) 3.33% | 66.08 |
| **Doors and related trim work** | | | | | | | |
| 433.  R&R Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 218.95 | 15.47 | 46.90 | 281.32 | 5/100 yrs Avg. | (14.06) 5.00% | 267.26 |
| Door is split at top | | | | | | | |
| 434.  Clean door (per side) | | | | | | | |
| 2.00 EA | 5.36 | 0.03 | 2.14 | 12.89 | | | 12.89 |
| 435.  R&R Casing - 2 1/4" | | | | | | | |
| 30.66 LF | 1.95 | 2.64 | 12.48 | 74.91 | 5/150 yrs Avg. | (2.50) 3.33% | 72.41 |
| 436.  Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |
| 437.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 4.00 EA | 24.29 | 1.54 | 19.74 | 118.44 | 5/15 yrs Avg. | (39.48) 33.33% | 78.96 |
| 438.  Clean door hardware | | | | | | | |
| 1.00 EA | 4.96 | 0.02 | 1.00 | 5.98 | | | 5.98 |
| 439.  Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |

**State Farm**

COLLINS, GEORGE                                                                                  36-15K5-35N

**CONTINUED - Bedroom 3**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 440. Door stop - spring stop - mounted on baseboard | | | | | | | |
| 2.00 EA | 6.26 | 0.41 | 2.58 | 15.51 | 5/20 yrs Avg. | (3.87) 25.00% | 11.64 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 441. Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 442. R&R Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.95 | 0.52 | 2.44 | 14.66 | 5/150 yrs Avg. | (0.49) 3.33% | 14.17 |
| 443. R&R Window sill | | | | | | | |
| 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |
| 444. Seal & paint casing - two coats | | | | | | | |
| 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 445. Seal & paint window sill | | | | | | | |
| 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 446. R&R Window blind - PVC - 1" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 58.96 | 3.64 | 24.30 | 145.86 | 5/5 yrs Avg. | (116.68) 80.00% | 29.18 |
| **Floor coverings and Base trim work** | | | | | | | |
| 447. R&R Baseboard - 2 1/4" | | | | | | | |
| 71.02 LF | 2.31 | 5.52 | 33.92 | 203.50 | 5/150 yrs Avg. | (6.77) 3.33% | 196.73 |
| 448. Seal & paint baseboard - two coats | | | | | | | |
| 71.02 LF | 1.14 | 0.65 | 16.34 | 97.95 | 5/15 yrs Avg. | (32.65) 33.33% | 65.30 |
| 449. R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| 178.20 SF | 0.57 * | 7.01 | 21.70 | 130.29 | 5/10 yrs Avg. | (65.16) 50.00% | 65.13 |
| 450. Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| 178.20 SF | 0.21 | 0.00 | 7.48 | 44.90 | | | 44.90 |
| 451. Carpet - per specs from independent carpet analysis | | | | | | | |
| 211.58 SF | 2.94 * | 49.17 | 134.26 | 805.48 | 5/10 yrs Avg. | (402.76) 50.00% | 402.72 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 452. R&R Shelving - 12" - in place | | | | | | | |
| 11.17 LF | 6.96 | 2.95 | 16.14 | 96.84 | 5/150 yrs Avg. | (3.23) 3.33% | 93.61 |
| 453. R&R Closet package - hall/linen (4 shelves 3' wide) | | | | | | | |
| 1.00 EA | 121.55 | 5.42 | 25.40 | 152.37 | 5/150 yrs Avg. | (5.10) 3.33% | 147.27 |

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Bedroom 3

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 454.  Seal & paint closet shelving - linen closet | | | | | | | |
| 1.00 EA | 68.77 | 1.11 | 13.98 | 83.86 | 5/15 yrs Avg. | (27.95) 33.33% | 55.91 |
| 455.  Seal & paint wood shelving, 12"- 24" width | | | | | | | |
| 11.17 LF | 3.47 | 0.45 | 7.86 | 47.07 | 5/15 yrs Avg. | (15.69) 33.33% | 31.38 |
| 456.  R&R Closet rod | | | | | | | |
| 11.17 LF | 3.82 | 1.60 | 8.84 | 53.11 | 5/150 yrs Avg. | (1.75) 3.33% | 51.36 |
| **Totals:  Bedroom 3** | | **165.17** | **944.52** | **5,666.84** | | **1,207.97** | **4,458.87** |



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 370.50 SF Walls | | 138.62 SF Ceiling |
| 509.12 SF Walls & Ceiling | | 138.62 SF Floor |
| 46.31 LF Ceil. Perimeter | | 46.31 LF Floor Perimeter |

| **Door** | 2' X 6' 8" | **Opens into HALL_BATHROO** |
|---|---|---|
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into LANDING** |



| Subroom:  Closet (1) | | Height: 8' |
|---|---|---|
| 132.00 SF Walls | | 17.01 SF Ceiling |
| 149.01 SF Walls & Ceiling | | 17.01 SF Floor |
| 16.50 LF Ceil. Perimeter | | 16.50 LF Floor Perimeter |

| **Door** | 2' X 6' 8" | **Opens into BEDROOM_2** |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 457.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 155.64 SF | 1.97 | 7.26 | 62.78 | 376.65 | 5/150 yrs Avg. | (12.56) 3.33% | 364.09 |

**State Farm**

COLLINS, GEORGE                                                                                      36-15K5-35N

**CONTINUED - Bedroom 2**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 458.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 155.64 SF | 0.74 | 2.28 | 23.50 | 140.95 | 5/15 yrs Avg. | (46.99) 33.33% | 93.96 |
| 459.  R&R Ceiling fan & light | | | | | | | |
| 1.00 EA | 284.37 | 11.67 | 59.20 | 355.24 | 5/20 yrs Avg. | (88.82) 25.00% | 266.42 |
| 460.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 5.00 EA | 0.79 | 0.36 | 0.88 | 5.19 | 5/1 yrs Avg. | (4.15) 80.00% | 1.04 |
| 461.  R&R Light fixture | | | | | | | |
| 1.00 EA | 65.39 | 3.02 | 13.68 | 82.09 | 5/20 yrs Avg. | (20.55) 25.00% | 61.54 |
| **Walls** | | | | | | | |
| 462.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 502.50 SF | 1.97 | 23.45 | 202.70 | 1,216.08 | 5/150 yrs Avg. | (40.54) 3.33% | 1,175.54 |
| 463.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 502.50 SF | 0.74 | 7.36 | 75.86 | 455.07 | 5/15 yrs Avg. | (151.68) 33.33% | 303.39 |
| 464.  Add for bullnose (rounded) corners - per LF | | | | | | | |
| 25.16 LF | 2.23 | 0.85 | 11.40 | 68.36 | | | 68.36 |
| **Doors and related trim work** | | | | | | | |
| 465.  Clean door (per side) | | | | | | | |
| 4.00 EA | 5.36 | 0.06 | 4.30 | 25.80 | | | 25.80 |
| 466.  R&R Casing - 2 1/4" | | | | | | | |
| 62.32 LF | 1.95 | 5.36 | 25.38 | 152.26 | 5/150 yrs Avg. | (5.07) 3.33% | 147.19 |
| 467.  Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |
| 468.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 4.00 EA | 24.29 | 1.54 | 19.74 | 118.44 | 5/15 yrs Avg. | (39.48) 33.33% | 78.96 |
| 469.  Clean door hardware | | | | | | | |
| 2.00 EA | 4.96 | 0.03 | 1.98 | 11.93 | | | 11.93 |
| 470.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 2.00 EA | 6.26 | 0.41 | 2.58 | 15.51 | 5/20 yrs Avg. | (3.87) 25.00% | 11.64 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 471.  Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 472.  R&R Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.95 | 0.52 | 2.44 | 14.66 | 5/150 yrs Avg. | (0.49) 3.33% | 14.17 |

Date:   2/17/2021 1:10 PM                                                                                Page: 46

**State Farm**

COLLINS, GEORGE

36-15K5-35N

**CONTINUED - Bedroom 2**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 473.  R&R Window sill | | | | | | | |
| 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |
| 474.  Seal & paint casing - two coats | | | | | | | |
| 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 475.  Seal & paint window sill | | | | | | | |
| 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 476.  R&R Window blind - PVC - 1" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 58.96 | 3.64 | 24.30 | 145.86 | 5/5 yrs Avg. | (116.68) 80.00% | 29.18 |
| **Floor coverings and Base trim work** | | | | | | | |
| 477.  R&R Baseboard - 2 1/4" | | | | | | | |
| 62.81 LF | 2.31 | 4.89 | 30.00 | 179.98 | 5/150 yrs Avg. | (6.00) 3.33% | 173.98 |
| 478.  Seal & paint baseboard - two coats | | | | | | | |
| 62.81 LF | 1.14 | 0.57 | 14.44 | 86.61 | 5/15 yrs Avg. | (28.88) 33.33% | 57.73 |
| 479.  R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| 155.64 SF | 0.57 * | 6.12 | 18.96 | 113.80 | 5/10 yrs Avg. | (56.91) 50.00% | 56.89 |
| 480.  Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| 155.64 SF | 0.21 | 0.00 | 6.54 | 39.22 | | | 39.22 |
| 481.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 186.08 SF | 2.94 * | 43.25 | 118.08 | 708.41 | 5/10 yrs Avg. | (354.21) 50.00% | 354.20 |
| **Shelving, Built in's and Other misc room items** | | | | | | | |
| 482.  R&R Shelving - 12" - in place | | | | | | | |
| 8.00 LF | 6.96 | 2.12 | 11.54 | 69.34 | 5/150 yrs Avg. | (2.30) 3.33% | 67.04 |
| 483.  Organized closet shelving | | | | | | | |
| 2.50 SF | 7.26 | 0.72 | 3.78 | 22.65 | 5/150 yrs Avg. | (0.75) 3.33% | 21.90 |
| 484.  Seal & paint wood shelving, 12"- 24" width | | | | | | | |
| 10.50 LF | 3.47 | 0.42 | 7.36 | 44.22 | 5/15 yrs Avg. | (14.75) 33.33% | 29.47 |
| 485.  R&R Closet rod | | | | | | | |
| 8.00 LF | 3.82 | 1.15 | 6.36 | 38.07 | 5/150 yrs Avg. | (1.28) 3.33% | 36.79 |
| **Totals:  Bedroom 2** | | **130.36** | **787.92** | **4,727.16** | | **1,052.44** | **3,674.72** |

Date:   2/17/2021 1:10 PM

Page: 47

## State Farm

COLLINS, GEORGE                                                                          36-15K5-35N



**Hall Bathroom**                                                                        **Height: 8'**

| | |
|---|---|
| 214.67 SF Walls | 41.49 SF Ceiling |
| 256.15 SF Walls & Ceiling | 41.49 SF Floor |
| 26.83 LF Ceil. Perimeter | 26.83 LF Floor Perimeter |

| | | |
|---|---|---|
| **Door** | 2' X 6' 8" | Opens into BEDROOM_2 |
| **Door** | 1' 11" X 6' 8" | Opens into BEDROOM_1 |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 486.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 41.49 SF | 1.97 | 1.94 | 16.74 | 100.42 | 5/150 yrs Avg. | (3.35) 3.33% | 97.07 |
| 487.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 41.49 SF | 0.74 | 0.61 | 6.26 | 37.57 | 5/15 yrs Avg. | (12.51) 33.33% | 25.06 |
| 488.  Detach & Reset Light bar - 3 lights | | | | | | | |
| 1.00 EA | 36.95 | 0.00 | 7.40 | 44.35 | | | 44.35 |
| 489.  Clean light bar | | | | | | | |
| 1.00 EA | 13.59 | 0.01 | 2.72 | 16.32 | | | 16.32 |
| 490.  R&R Bathroom ventilation fan w/light | | | | | | | |
| 1.00 EA | 185.05 | 12.44 | 39.50 | 236.99 | 5/10 yrs Avg. | (118.51) 50.00% | 118.48 |
| 491.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 0.79 | 0.07 | 0.18 | 1.04 | 5/1 yrs Avg. | (0.83) 80.00% | 0.21 |
| 492.  R&R Ductwork - flexible - non-insulated - 3" round | | | | | | | |
| 5.00 LF | 5.32 | 0.40 | 5.40 | 32.40 | 5/30 yrs Avg. | (5.41) 16.67% | 26.99 |
| **Walls** | | | | | | | |
| 493.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 151.67 SF | 1.97 | 7.08 | 61.18 | 367.05 | 5/150 yrs Avg. | (12.24) 3.33% | 354.81 |
| 494.  Seal/prime then paint part of the walls (2 coats) | | | | | | | |
| 151.67 SF | 0.74 | 2.22 | 22.88 | 137.34 | 5/15 yrs Avg. | (45.77) 33.33% | 91.57 |
| **Doors and related trim work** | | | | | | | |
| 495.  Clean door (per side) | | | | | | | |
| 4.00 EA | 5.36 | 0.06 | 4.30 | 25.80 | | | 25.80 |
| 496.  R&R Casing - 2 1/4" | | | | | | | |
| 61.32 LF | 1.95 | 5.27 | 24.98 | 149.82 | 5/150 yrs Avg. | (5.01) 3.33% | 144.81 |
| 497.  Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |

**State Farm**

COLLINS, GEORGE                                                                                              36-15K5-35N

**CONTINUED - Hall Bathroom**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 498.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 4.00 EA | 24.29 | 1.54 | 19.74 | 118.44 | 5/15 yrs Avg. | (39.48) 33.33% | 78.96 |
| 499.  Clean door hardware | | | | | | | |
| 2.00 EA | 4.96 | 0.03 | 1.98 | 11.93 | | | 11.93 |
| 500.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 2.00 EA | 6.26 | 0.41 | 2.58 | 15.51 | 5/20 yrs Avg. | (3.87) 25.00% | 11.64 |
| **Floor coverings and Base trim work** | | | | | | | |
| 501.  R&R Baseboard - 2 1/4" | | | | | | | |
| 14.83 LF | 2.31 | 1.15 | 7.10 | 42.51 | 5/150 yrs Avg. | (1.42) 3.33% | 41.09 |
| 502.  Seal & paint baseboard - two coats | | | | | | | |
| 14.83 LF | 1.14 | 0.14 | 3.40 | 20.45 | 5/15 yrs Avg. | (6.83) 33.33% | 13.62 |
| 503.  Clean floor - tile | | | | | | | |
| 25.49 SF | 0.50 | 0.14 | 2.58 | 15.47 | | | 15.47 |
| **Cabinetry/Hardware/Accessories** | | | | | | | |
| 504.  Clean vanity - inside and out | | | | | | | |
| 3.00 LF | 9.76 | 0.02 | 5.86 | 35.16 | | | 35.16 |
| 505.  Seal & paint vanity - inside and out | | | | | | | |
| 3.00 LF | 29.26 | 1.24 | 17.80 | 106.82 | 5/15 yrs Avg. | (35.61) 33.33% | 71.21 |
| 506.  Clean bath accessory | | | | | | | |
| 1.00 EA | 5.27 | 0.01 | 1.06 | 6.34 | | | 6.34 |
| 507.  Clean shower curtain rod | | | | | | | |
| 1.00 EA | 5.20 | 0.00 | 1.04 | 6.24 | | | 6.24 |
| 508.  Detach & Reset Vanity | | | | | | | |
| 3.00 LF | 35.48 | 0.00 | 21.28 | 127.72 | | | 127.72 |
| 509.  Detach & Reset Shower curtain rod | | | | | | | |
| 1.00 EA | 12.03 | 0.00 | 2.40 | 14.43 | | | 14.43 |
| 510.  Detach & Reset Towel bar | | | | | | | |
| 1.00 EA | 12.67 | 0.00 | 2.54 | 15.21 | | | 15.21 |
| **Plumbing and Related Fixtures** | | | | | | | |
| 511.  Detach & Reset Vanity top - one sink - cultured marble | | | | | | | |
| 3.08 LF | 20.67 | 0.00 | 12.74 | 76.40 | | | 76.40 |
| 512.  Detach & Reset Sink faucet - Bathroom - Standard grade | | | | | | | |
| 1.00 EA | 91.08 | 0.00 | 18.22 | 109.30 | | | 109.30 |
| 513.  Detach & Reset Toilet | | | | | | | |
| 1.00 EA | 186.25 | 0.58 | 37.38 | 224.21 | | | 224.21 |
| 514.  Clean toilet | | | | | | | |
| 1.00 EA | 16.12 | 0.00 | 3.22 | 19.34 | | | 19.34 |
| 515.  Clean toilet seat | | | | | | | |
| 1.00 EA | 3.49 | 0.00 | 0.70 | 4.19 | | | 4.19 |

Date:   2/17/2021 1:10 PM                                                                                    Page: 49

## State Farm

COLLINS, GEORGE                                                      36-15K5-35N

### CONTINUED - Hall Bathroom

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 516.  Clean tub and surround | | | | | | | |
| 1.00 EA | 26.41 | 0.01 | 5.28 | 31.70 | | | 31.70 |
| 517.  Clean sink | | | | | | | |
| 1.00 EA | 9.59 | 0.00 | 1.92 | 11.51 | | | 11.51 |
| 518.  Clean sink faucet | | | | | | | |
| 1.00 EA | 7.14 | 0.00 | 1.42 | 8.56 | | | 8.56 |
| 519.  Clean tub / shower faucet | | | | | | | |
| 1.00 EA | 10.39 | 0.00 | 2.08 | 12.47 | | | 12.47 |
| **Totals:  Hall Bathroom** | | **38.01** | **387.98** | **2,327.77** | | **339.09** | **1,988.68** |



| Bedroom 1 | | | Height: 8' |
|---|---|---|---|
| 486.67 SF Walls | | 170.08 SF Ceiling | |
| 656.75 SF Walls & Ceiling | | 170.08 SF Floor | |
| 60.83 LF Ceil. Perimeter | | 60.83 LF Floor Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into LANDING |
|---|---|---|
| Door | 1' 11" X 6' 8" | Opens into HALL_BATHROO |
| Window | 2' 11" X 4' 10" | Opens into Exterior |
| Window | 2' 11" X 4' 10" | Opens into Exterior |



| Subroom:  Closet (1) | | | Height: 8' |
|---|---|---|---|
| 133.33 SF Walls | | 17.36 SF Ceiling | |
| 150.69 SF Walls & Ceiling | | 17.36 SF Floor | |
| 16.67 LF Ceil. Perimeter | | 16.67 LF Floor Perimeter | |

| Door | 2' X 6' 8" | Opens into BEDROOM_1 |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 520.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 187.44 SF | 1.97 | 8.75 | 75.60 | 453.60 | 5/150 yrs Avg. | (15.11) 3.33% | 438.49 |

Date:    2/17/2021 1:10 PM                                          Page: 50

**State Farm**

COLLINS, GEORGE                                                                                         36-15K5-35N

**CONTINUED - Bedroom 1**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 521. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 187.44 SF | 0.74 | 2.74 | 28.28 | 169.73 | 5/15 yrs Avg. | (56.57) 33.33% | 113.16 |
| 522. R&R Ceiling fan & light | | | | | | | |
| 1.00 EA | 284.37 | 11.67 | 59.20 | 355.24 | 5/20 yrs Avg. | (88.82) 25.00% | 266.42 |
| 523. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 4.00 EA | 0.79 | 0.29 | 0.70 | 4.15 | 5/1 yrs Avg. | (3.32) 80.00% | 0.83 |
| 524. R&R Light fixture - Standard grade | | | | | | | |
| 1.00 EA | 49.53 | 1.57 | 10.24 | 61.34 | 5/20 yrs Avg. | (15.36) 25.00% | 45.98 |
| **Walls** | | | | | | | |
| 525. R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 620.00 SF | 1.97 | 28.93 | 250.06 | 1,500.39 | 5/150 yrs Avg. | (50.01) 3.33% | 1,450.38 |
| 526. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 620.00 SF | 0.74 | 9.08 | 93.58 | 561.46 | 5/15 yrs Avg. | (187.16) 33.33% | 374.30 |
| 527. Add for bullnose (rounded) corners - per LF | | | | | | | |
| 41.16 LF | 2.23 | 1.39 | 18.64 | 111.82 | | | 111.82 |
| **Doors and related trim work** | | | | | | | |
| 528. Clean door (per side) | | | | | | | |
| 4.00 EA | 5.36 | 0.06 | 4.30 | 25.80 | | | 25.80 |
| 529. R&R Casing - 2 1/4" | | | | | | | |
| 62.32 LF | 1.95 | 5.36 | 25.38 | 152.26 | 5/150 yrs Avg. | (5.07) 3.33% | 147.19 |
| 530. Seal & paint door slab only (per side) | | | | | | | |
| 4.00 EA | 29.50 | 2.64 | 24.12 | 144.76 | 5/15 yrs Avg. | (48.25) 33.33% | 96.51 |
| 531. Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 4.00 EA | 24.29 | 1.54 | 19.74 | 118.44 | 5/15 yrs Avg. | (39.48) 33.33% | 78.96 |
| 532. Clean door hardware | | | | | | | |
| 2.00 EA | 4.96 | 0.03 | 1.98 | 11.93 | | | 11.93 |
| 533. Door stop - spring stop - mounted on baseboard | | | | | | | |
| 2.00 EA | 6.26 | 0.41 | 2.58 | 15.51 | 5/20 yrs Avg. | (3.87) 25.00% | 11.64 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 534. Clean window unit (per side) 10 - 20 SF | | | | | | | |
| 4.00 EA | 11.13 | 0.01 | 8.90 | 53.43 | | | 53.43 |
| 535. R&R Casing - 2 1/4" | | | | | | | |
| 6.00 LF | 1.95 | 0.52 | 2.44 | 14.66 | 5/150 yrs Avg. | (0.49) 3.33% | 14.17 |

Date:    2/17/2021 1:10 PM                                                                                          Page: 51

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Bedroom 1

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 536. R&R Window sill | | | | | | | | |
| | 6.00 LF | 2.67 | 0.47 | 3.32 | 19.81 | 5/150 yrs Avg. | (0.65) 3.33% | 19.16 |
| 537. Seal & paint casing - two coats | | | | | | | | |
| | 6.00 LF | 1.15 | 0.06 | 1.40 | 8.36 | 5/15 yrs Avg. | (2.78) 33.33% | 5.58 |
| 538. Seal & paint window sill | | | | | | | | |
| | 6.00 LF | 1.98 | 0.13 | 2.40 | 14.41 | 5/15 yrs Avg. | (4.80) 33.33% | 9.61 |
| 539. R&R Window blind - PVC - 1" - 7.1 to 14 SF | | | | | | | | |
| | 2.00 EA | 58.96 | 3.64 | 24.30 | 145.86 | 5/5 yrs Avg. | (116.68) 80.00% | 29.18 |
| **Floor coverings and Base trim work** | | | | | | | | |
| 540. R&R Baseboard - 2 1/4" | | | | | | | | |
| | 77.50 LF | 2.31 | 6.03 | 37.02 | 222.08 | 5/150 yrs Avg. | (7.41) 3.33% | 214.67 |
| 541. Seal & paint baseboard - two coats | | | | | | | | |
| | 77.50 LF | 1.14 | 0.71 | 17.82 | 106.88 | 5/15 yrs Avg. | (35.63) 33.33% | 71.25 |
| 542. R&R Carpet pad - per specs from independent pad analysis | | | | | | | | |
| | 187.44 SF | 0.57 * | 7.37 | 22.86 | 137.07 | 5/10 yrs Avg. | (68.56) 50.00% | 68.51 |
| 543. Remove Carpet - per specs from independent carpet analysis | | | | | | | | |
| | 187.44 SF | 0.21 | 0.00 | 7.88 | 47.24 | 5/10 yrs Avg. | (23.62) 50.00% | 23.62 |
| 544. Carpet - per specs from independent carpet analysis | | | | | | | | |
| | 220.50 SF | 2.94 * | 51.25 | 139.92 | 839.44 | 5/10 yrs Avg. | (419.73) 50.00% | 419.71 |
| **Shelving, Built in's and Other misc room items** | | | | | | | | |
| 545. R&R Shelving - 12" - in place | | | | | | | | |
| | 8.00 LF | 6.96 | 2.12 | 11.54 | 69.34 | 5/150 yrs Avg. | (2.30) 3.33% | 67.04 |
| 546. Organized closet shelving | | | | | | | | |
| | 2.50 SF | 7.26 | 0.72 | 3.78 | 22.65 | 5/150 yrs Avg. | (0.75) 3.33% | 21.90 |
| 547. Seal & paint wood shelving, 12"- 24" width | | | | | | | | |
| | 10.50 LF | 3.47 | 0.42 | 7.36 | 44.22 | 5/15 yrs Avg. | (14.75) 33.33% | 29.47 |
| 548. R&R Closet rod | | | | | | | | |
| | 8.00 LF | 3.82 | 1.15 | 6.36 | 38.07 | 5/150 yrs Avg. | (1.28) 3.33% | 36.79 |
| 549. R&R Attic entrance cover and trim | | | | | | | | |
| | 1.00 EA | 62.31 | 1.65 | 12.80 | 76.76 | 5/150 yrs Avg. | (2.56) 3.33% | 74.20 |

## State Farm

COLLINS, GEORGE                                                                          36-15K5-35N

### CONTINUED - Bedroom 1

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Bedroom 1** | | 150.71 | 924.50 | 5,546.71 | | 1,215.01 | 4,331.70 |



**Landing**                                                                             **Height: 8'**

| | |
|---|---|
| 157.28 SF Walls | 39.45 SF Ceiling |
| 196.72 SF Walls & Ceiling | 39.45 SF Floor |
| 19.66 LF Ceil. Perimeter | 19.66 LF Floor Perimeter |

| | | |
|---|---|---|
| **Missing Wall** | 3' 6" X 8' | **Opens into LIVING_ROOM_** |
| **Door** | 2' 5" X 6' 8" | **Opens into BEDROOM_3** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_1** |
| **Missing Wall** | 4' X 8' | **Opens into Exterior** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | |
| 550.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 39.45 SF | 1.97 | 1.84 | 15.90 | 95.46 | 5/150 yrs Avg. | (3.19) 3.33% | 92.27 |
| 551.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 39.45 SF | 0.74 | 0.58 | 5.96 | 35.73 | 5/15 yrs Avg. | (11.90) 33.33% | 23.83 |
| 552.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.14 | 0.34 | 2.06 | 5/1 yrs Avg. | (1.65) 80.00% | 0.41 |
| 553.  R&R Light fixture | | | | | | | |
| 1.00 EA | 65.39 | 3.02 | 13.68 | 82.09 | 5/20 yrs Avg. | (20.55) 25.00% | 61.54 |
| **Walls** | | | | | | | |
| 554.  R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 157.28 SF | 1.97 | 7.34 | 63.44 | 380.62 | 5/150 yrs Avg. | (12.69) 3.33% | 367.93 |
| 555.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 157.28 SF | 0.74 | 2.30 | 23.74 | 142.43 | 5/15 yrs Avg. | (47.49) 33.33% | 94.94 |

Date:    2/17/2021 1:10 PM                                                               Page: 53

POL PKG Page 169 of 798                    COLLINS_000223

## State Farm

COLLINS, GEORGE                                                                              36-15K5-35N

### CONTINUED - Landing

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 556. | Add for bullnose (rounded) corners - per LF | | | | | | | |
| | 16.00 LF | 2.23 | 0.54 | 7.24 | 43.46 | 5/150 yrs Avg. | (1.45) 3.33% | 42.01 |
| **Floor coverings and Base trim work** | | | | | | | | |
| 557. | R&R Baseboard - 2 1/4" | | | | | | | |
| | 19.66 LF | 2.31 | 1.53 | 9.38 | 56.33 | 5/150 yrs Avg. | (1.89) 3.33% | 54.44 |
| 558. | Seal & paint baseboard - two coats | | | | | | | |
| | 19.66 LF | 1.14 | 0.18 | 4.52 | 27.11 | 5/15 yrs Avg. | (9.03) 33.33% | 18.08 |
| 559. | R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| | 39.45 SF | 0.57 * | 1.55 | 4.82 | 28.86 | 5/10 yrs Avg. | (14.45) 50.00% | 14.41 |
| 560. | Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| | 39.45 SF | 0.21 | 0.00 | 1.66 | 9.94 | | | 9.94 |
| 561. | Carpet - per specs from independent carpet analysis | | | | | | | |
| | 61.83 SF | 2.94 * | 14.37 | 39.24 | 235.39 | 5/10 yrs Avg. | (117.70) 50.00% | 117.69 |
| **Totals: Landing** | | | **33.39** | **189.92** | **1,139.48** | | **241.99** | **897.49** |

---

| **Living Room Stairs** | | | | | | **Height: Sloped** |



|  |  |  |
|---|---|---|
| 103.43 SF Walls | | 56.58 SF Ceiling |
| 160.01 SF Walls & Ceiling | | 80.95 SF Floor |
| 15.84 LF Ceil. Perimeter | | 15.49 LF Floor Perimeter |

| **Missing Wall** | 3' 6" X 8' | **Opens into LANDING** |
|---|---|---|
| **Missing Wall** | 12' 10" X 8' | **Opens into Exterior** |

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| **Ceilings** | | | | | | | | |
| Drywall for walls/ceilings is included in living room. | | | | | | | | |
| 562. | R&R Light fixture - wall sconce | | | | | | | |
| | 1.00 EA | 88.49 | 5.15 | 18.74 | 112.38 | 5/20 yrs Avg. | (28.12) 25.00% | 84.26 |

**State Farm**

COLLINS, GEORGE                                                                36-15K5-35N

### CONTINUED - Living Room Stairs

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 563.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 0.79 | 0.07 | 0.18 | 1.04 | 5/1 yrs Avg. | (0.83) 80.00% | 0.21 |
| **Floor coverings and Base trim work** | | | | | | | |
| 564.  R&R Carpet pad - per specs from independent pad analysis | | | | | | | |
| 80.95 SF | 0.57 * | 3.19 | 9.88 | 59.22 | 5/10 yrs Avg. | (29.64) 50.00% | 29.58 |
| 565.  Remove Carpet - per specs from independent carpet analysis | | | | | | | |
| 80.95 SF | 0.21 | 0.00 | 3.40 | 20.40 | | | 20.40 |
| 566.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 99.50 SF | 2.94 * | 23.12 | 63.12 | 378.77 | 5/10 yrs Avg. | (189.39) 50.00% | 189.38 |
| 567.  Step charge for "waterfall" carpet installation | | | | | | | |
| 14.00 EA | 4.71 | 0.58 | 13.30 | 79.82 | | | 79.82 |
| 568.  Stain & finish stair tread - per side - per LF | | | | | | | |
| 3.00 LF | 4.80 | 0.19 | 2.92 | 17.51 | 5/15 yrs Avg. | (5.84) 33.33% | 11.67 |
| 569.  Paint stair stringer - one side | | | | | | | |
| 14.00 LF | 2.85 | 0.31 | 8.04 | 48.25 | 5/15 yrs Avg. | (16.08) 33.33% | 32.17 |
| 570.  Clean balustrade | | | | | | | |
| 18.83 LF | 1.94 | 0.05 | 7.32 | 43.90 | | | 43.90 |
| Includes landing | | | | | | | |
| 571.  Stain & finish balustrade | | | | | | | |
| 18.83 LF | 22.68 | 6.36 | 86.70 | 520.12 | 5/15 yrs Avg. | (173.37) 33.33% | 346.75 |
| **Totals:  Living Room Stairs** | | **39.02** | **213.60** | **1,281.41** | | **443.27** | **838.14** |



| Media Room | | | Height: 8' |
|---|---|---|---|
| | 67.44 SF Walls | 93.80 SF Ceiling | |
| | 161.24 SF Walls & Ceiling | 93.80 SF Floor | |
| | 10.47 LF Ceil. Perimeter | 7.75 LF Floor Perimeter | |

| | | | |
|---|---|---|---|
| **Missing Wall** | 2' 8 5/8" X 8' | **Opens into HALL_TO_MEDI** | |
| **Window** | 2' 11" X 4' 10" | **Opens into Exterior** | |

Date:    2/17/2021 1:10 PM                                                           Page: 55

## State Farm

COLLINS, GEORGE                                                           36-15K5-35N

| Subroom: Offset (1) | | Height: Sloped |
|---|---|---|



| | |
|---|---|
| 124.98 SF Walls | 122.70 SF Ceiling |
| 247.68 SF Walls & Ceiling | 91.88 SF Floor |
| 49.02 LF Ceil. Perimeter | 28.00 LF Floor Perimeter |

| **Missing Wall** | 17' 6" X 3' 6" | **Opens into MEDIA_ROOM** |
|---|---|---|
| **Door** | 2' 8" X 6' 8" | **Opens into Exterior** |

| Subroom: Offset1 (2) | | Height: Sloped |
|---|---|---|



| | |
|---|---|
| 118.37 SF Walls | 111.62 SF Ceiling |
| 229.98 SF Walls & Ceiling | 75.83 SF Floor |
| 48.34 LF Ceil. Perimeter | 26.57 LF Floor Perimeter |

| **Missing Wall** | 17' 6" X 3' 6" | **Opens into MEDIA_ROOM** |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | |
| 572.  Demolish/remove - bedroom/room (over 200 sf) | | | | | | | |
| 261.51 SF | 3.09 | 0.00 | 161.62 | 969.69 | | | 969.69 |
| **Ceilings** | | | | | | | |
| 573.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 328.12 SF | 1.67 | 15.31 | 112.66 | 675.93 | 5/150 yrs Avg. | (22.54) 3.33% | 653.39 |
| 574.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 328.12 SF | 0.74 | 4.80 | 49.52 | 297.13 | 5/15 yrs Avg. | (99.04) 33.33% | 198.09 |
| 575.  Light fixture | | | | | | | |
| 2.00 EA | 59.24 | 6.04 | 24.90 | 149.42 | 5/20 yrs Avg. | (37.35) 25.00% | 112.07 |
| 576.  Light bulb - LED A19 - up to 500 lm - material only | | | | | | | |
| 4.00 EA | 7.55 | 2.76 | 6.60 | 39.56 | 5/8 yrs Avg. | (24.73) 62.50% | 14.83 |
| **Walls** | | | | | | | |
| 577.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 310.79 SF | 1.67 | 14.50 | 106.70 | 640.22 | 5/150 yrs Avg. | (21.34) 3.33% | 618.88 |
| 578.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 310.79 SF | 0.74 | 4.55 | 46.92 | 281.45 | 5/15 yrs Avg. | (93.82) 33.33% | 187.63 |
| 579.  Seal stud wall for odor control | | | | | | | |
| 124.98 SF | 0.69 | 1.94 | 17.62 | 105.80 | 5/15 yrs Avg. | (35.28) 33.33% | 70.52 |

Quantity calculated in sketch and Xactimate dropped this wall into this room.

Date:   2/17/2021 1:10 PM                                                Page: 56

## State Farm

COLLINS, GEORGE

36-15K5-35N

**CONTINUED - Media Room**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Doors and related trim work** | | | | | | | |
| 580. Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |
| 581. Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 582. Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 583. Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |
| 584. Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 585. Vinyl window, single hung, 13-19 sf | | | | | | | |
| 1.00 EA | 267.73 | 19.47 | 57.44 | 344.64 | 5/30 yrs Avg. | (57.44) 16.67% | 287.20 |
| 586. Add on for grid (double or triple glazed windows) | | | | | | | |
| 7.00 SF | 3.84 | 2.46 | 5.88 | 35.22 | 5/30 yrs Avg. | (5.87) 16.67% | 29.35 |
| 587. Casing - 2 1/4" | | | | | | | |
| 3.00 LF | 1.57 | 0.26 | 1.00 | 5.97 | 5/150 yrs Avg. | (0.21) 3.33% | 5.76 |
| 588. Window sill | | | | | | | |
| 3.00 LF | 2.16 | 0.24 | 1.34 | 8.06 | 5/150 yrs Avg. | (0.27) 3.33% | 7.79 |
| 589. Seal & paint casing - two coats | | | | | | | |
| 3.00 LF | 1.15 | 0.03 | 0.70 | 4.18 | 5/15 yrs Avg. | (1.40) 33.33% | 2.78 |
| 590. Seal & paint window sill | | | | | | | |
| 3.00 LF | 1.98 | 0.06 | 1.20 | 7.20 | 5/15 yrs Avg. | (2.40) 33.33% | 4.80 |
| 591. Vinyl window, picture/fixed, 3-11 sf | | | | | | | |
| 2.00 EA | 170.60 | 22.48 | 72.74 | 436.42 | 5/30 yrs Avg. | (72.74) 16.67% | 363.68 |
| In attic on rear  elevation. | | | | | | | |
| 592. Add on for grid (double or triple glazed windows) | | | | | | | |
| 11.34 SF | 3.84 | 3.98 | 9.52 | 57.05 | 5/30 yrs Avg. | (9.50) 16.67% | 47.55 |
| **Floor coverings and Base trim work** | | | | | | | |

Date:    2/17/2021 1:10 PM

Page: 57

## State Farm

COLLINS, GEORGE                                                                                          36-15K5-35N

### CONTINUED - Media Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|----------|-----------|-----|-------|-----|-------------------|--------------|-----|
| 593.  Baseboard - 2 1/4" | | | | | | | |
| 62.32 LF | 2.01 | 4.85 | 26.04 | 156.15 | 5/150 yrs Avg. | (5.20) 3.33% | 150.95 |
| 594.  Seal & paint baseboard - two coats | | | | | | | |
| 62.32 LF | 1.14 | 0.57 | 14.32 | 85.93 | 5/15 yrs Avg. | (28.65) 33.33% | 57.28 |
| 595.  Carpet pad - per specs from independent pad analysis | | | | | | | |
| 261.51 SF | 0.48 * | 10.29 | 27.16 | 162.97 | 5/10 yrs Avg. | (81.49) 50.00% | 81.48 |
| 596.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 288.33 SF | 2.94 * | 67.01 | 182.94 | 1,097.64 | 5/10 yrs Avg. | (548.84) 50.00% | 548.80 |
| **Totals:  Media Room** | | **201.41** | **1,002.22** | **6,012.89** | | **1,219.22** | **4,793.67** |



**Powder Bath**                                                                          Height: 8'

| | |
|---|---|
| 188.00  SF Walls | 26.25  SF Ceiling |
| 214.25  SF Walls & Ceiling | 26.25  SF Floor |
| 23.50  LF Ceil. Perimeter | 23.50  LF Floor Perimeter |

**Door**                                1' 11" X 6' 8"                    **Opens into OFFSET1**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|----------|-----------|-----|-------|-----|-------------------|--------------|-----|
| **Demo** | | | | | | | |
| 597.  Demolish/remove - bathroom (up to 50 sf) | | | | | | | |
| 26.25 SF | 10.08 | 0.00 | 52.92 | 317.52 | | | 317.52 |
| **Ceilings** | | | | | | | |
| 598.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 26.25 SF | 1.67 | 1.23 | 9.00 | 54.07 | 5/150 yrs Avg. | (1.80) 3.33% | 52.27 |
| 599.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 26.25 SF | 0.74 | 0.38 | 3.96 | 23.77 | 5/15 yrs Avg. | (7.93) 33.33% | 15.84 |
| 600.  Light bar - 3 lights | | | | | | | |
| 1.00 EA | 62.52 | 2.45 | 13.00 | 77.97 | 5/20 yrs Avg. | (19.50) 25.00% | 58.47 |

Date:    2/17/2021 1:10 PM                                                                    Page: 58

## State Farm

COLLINS, GEORGE                                                                                              36-15K5-35N

### CONTINUED - Powder Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 601.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 4.00 EA | 0.79 | 0.29 | 0.70 | 4.15 | 5/1 yrs Avg. | (3.32) 80.00% | 0.83 |
| 602.  Bathroom ventilation fan w/light | | | | | | | |
| 1.00 EA | 172.05 | 12.44 | 36.90 | 221.39 | 5/10 yrs Avg. | (110.71) 50.00% | 110.68 |
| 603.  Ductwork - flexible - non-insulated - 3" round | | | | | | | |
| 5.00 LF | 4.76 | 0.40 | 4.84 | 29.04 | 5/30 yrs Avg. | (4.84) 16.67% | 24.20 |
| **Walls** | | | | | | | |
| 604.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 188.00 SF | 1.67 | 8.77 | 64.56 | 387.29 | 5/150 yrs Avg. | (12.92) 3.33% | 374.37 |
| 605.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 188.00 SF | 0.74 | 2.75 | 28.38 | 170.25 | 5/15 yrs Avg. | (56.75) 33.33% | 113.50 |
| **Doors and related trim work** | | | | | | | |
| 606.  Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |
| 607.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 608.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 609.  Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |
| 610.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Floor coverings and Base trim work** | | | | | | | |
| 611.  Baseboard - 2 1/4" | | | | | | | |
| 20.50 LF | 2.01 | 1.59 | 8.56 | 51.36 | 5/150 yrs Avg. | (1.70) 3.33% | 49.66 |
| 612.  Seal & paint baseboard - two coats | | | | | | | |
| 20.50 LF | 1.14 | 0.19 | 4.72 | 28.28 | 5/15 yrs Avg. | (9.43) 33.33% | 18.85 |
| 613.  Tile floor covering | | | | | | | |
| 20.25 SF | 7.34 | 8.02 | 31.32 | 187.98 | 5/100 yrs Avg. | (9.39) 5.00% | 178.59 |
| **Cabinetry/Hardware/Accessories** | | | | | | | |

Date:    2/17/2021 1:10 PM                                                                                   Page: 59

### State Farm

COLLINS, GEORGE                                                                                     36-15K5-35N

### CONTINUED - Powder Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 614. Vanity | | | | | | | |
| 3.00 LF | 183.47 | 43.65 | 118.82 | 712.88 | 5/50 yrs Avg. | (71.28) 10.00% | 641.60 |
| 615. Towel ring | | | | | | | |
| 1.00 EA | 26.67 | 1.52 | 5.64 | 33.83 | 5/50 yrs Avg. | (3.38) 10.00% | 30.45 |
| 616. Cabinet knob or pull | | | | | | | |
| 3.00 EA | 6.65 | 0.97 | 4.20 | 25.12 | 5/20 yrs Avg. | (6.29) 25.00% | 18.83 |
| **Plumbing and Related Fixtures** | | | | | | | |
| 617. Vanity top - one sink - cultured marble | | | | | | | |
| 3.08 LF | 74.03 | 16.06 | 48.82 | 292.89 | 5/20 yrs Avg. | (73.21) 25.00% | 219.68 |
| 618. P-trap assembly - ABS (plastic) | | | | | | | |
| 1.00 EA | 48.00 | 0.63 | 9.72 | 58.35 | 5/25 yrs Avg. | (11.67) 20.00% | 46.68 |
| 619. Sink faucet - Bathroom | | | | | | | |
| 1.00 EA | 192.17 | 12.17 | 40.88 | 245.22 | 5/20 yrs Avg. | (61.30) 25.00% | 183.92 |
| 620. Angle stop valve | | | | | | | |
| 3.00 EA | 27.75 | 1.97 | 17.06 | 102.28 | 5/100 yrs Avg. | (5.12) 5.00% | 97.16 |
| 621. Toilet - High grade | | | | | | | |
| 1.00 EA | 604.15 | 40.84 | 129.00 | 773.99 | 5/150 yrs Avg. | (25.80) 3.33% | 748.19 |
| 622. Toilet seat - High grade | | | | | | | |
| 1.00 EA | 73.45 | 5.05 | 15.72 | 94.22 | 5/9 yrs Avg. | (52.36) 55.56% | 41.86 |
| **Totals:  Powder Bath** | | **181.18** | **724.12** | **4,344.11** | | **619.81** | **3,724.30** |



**Rear Stairs**                                                                          Height: Sloped

|  |  |
|---|---|
| 66.44 SF Walls | 15.38 SF Ceiling |
| 81.82 SF Walls & Ceiling | 22.07 SF Floor |
| 10.46 LF Ceil. Perimeter | 9.74 LF Floor Perimeter |

**Missing Wall**                     3' X 8'                     **Opens into HALL_TO_MEDI**

Date:    2/17/2021 1:10 PM                                                               Page: 60

## State Farm

COLLINS, GEORGE

36-15K5-35N



| Subroom: Stairs2 (2) | | Height: Sloped |
|---|---|---|
| 50.67 SF Walls | 10.01 SF Ceiling | |
| 60.68 SF Walls & Ceiling | 10.03 SF Floor | |
| 6.33 LF Ceil. Perimeter | 6.33 LF Floor Perimeter | |

| Missing Wall | 3' X 8' | Opens into REAR_STAIRS |
|---|---|---|
| Missing Wall | 3' X 8' | Opens into STAIRS3 |



| Subroom: Stairs3 (1) | | Height: Sloped |
|---|---|---|
| 120.99 SF Walls | 28.94 SF Ceiling | |
| 149.92 SF Walls & Ceiling | 41.38 SF Floor | |
| 18.68 LF Ceil. Perimeter | 18.00 LF Floor Perimeter | |

| Missing Wall | 3' X 8' | Opens into STAIRS2 |
|---|---|---|

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | | |
| 623. Demolish/remove - bedroom/room (up to 200 sf) | | | | | | | | |
| | 73.48 SF | 3.56 | 0.00 | 52.32 | 313.91 | | | 313.91 |
| **Ceilings** | | | | | | | | |
| 624. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | |
| | 54.33 SF | 1.67 | 2.54 | 18.64 | 111.91 | 5/150 yrs Avg. | (3.72) 3.33% | 108.19 |
| 625. Seal/prime then paint the ceiling (2 coats) | | | | | | | | |
| | 54.33 SF | 0.74 | 0.80 | 8.20 | 49.20 | 5/15 yrs Avg. | (16.41) 33.33% | 32.79 |
| 626. Light fixture | | | | | | | | |
| | 1.00 EA | 59.24 | 3.02 | 12.44 | 74.70 | 5/20 yrs Avg. | (18.69) 25.00% | 56.01 |
| 627. Light bulb - LED A19 - up to 500 lm - material only | | | | | | | | |
| | 2.00 EA | 7.55 | 1.38 | 3.30 | 19.78 | 5/8 yrs Avg. | (12.36) 62.50% | 7.42 |
| **Walls** | | | | | | | | |
| 628. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | |
| | 238.09 SF | 1.67 | 11.11 | 81.74 | 490.46 | 5/150 yrs Avg. | (16.34) 3.33% | 474.12 |
| 629. Seal/prime then paint the walls (2 coats) | | | | | | | | |
| | 238.09 SF | 0.74 | 3.49 | 35.94 | 215.62 | 5/15 yrs Avg. | (71.87) 33.33% | 143.75 |
| **Floor coverings and Base trim work** | | | | | | | | |
| 630. Baseboard - 2 1/4" | | | | | | | | |
| | 6.00 LF | 2.01 | 0.47 | 2.52 | 15.05 | 5/150 yrs Avg. | (0.50) 3.33% | 14.55 |

Date:   2/17/2021 1:10 PM

Page: 61

## State Farm

COLLINS, GEORGE                                                                                    36-15K5-35N

### CONTINUED - Rear Stairs

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 631. | Seal & paint baseboard - two coats | | | | | | | |
| | 6.00 LF | 1.14 | 0.05 | 1.38 | 8.27 | 5/15 yrs Avg. | (2.76) 33.33% | 5.51 |
| 632. | Carpet pad - per specs from independent pad analysis | | | | | | | |
| | 73.48 SF | 0.48 * | 2.89 | 7.64 | 45.80 | 5/10 yrs Avg. | (22.91) 50.00% | 22.89 |
| 633. | Carpet - per specs from independent carpet analysis | | | | | | | |
| | 124.00 SF | 2.94 * | 28.82 | 78.68 | 472.06 | 5/10 yrs Avg. | (236.03) 50.00% | 236.03 |
| 634. | Step charge for "waterfall" carpet installation | | | | | | | |
| | 14.00 EA | 4.71 | 0.58 | 13.30 | 79.82 | | | 79.82 |
| 635. | Paint stair stringer - one side | | | | | | | |
| | 28.00 LF | 2.85 | 0.61 | 16.08 | 96.49 | 5/15 yrs Avg. | (32.16) 33.33% | 64.33 |
| 636. | Handrail - round / oval - softwood - wall mounted | | | | | | | |
| | 11.00 LF | 7.84 | 3.30 | 17.90 | 107.44 | 5/150 yrs Avg. | (3.58) 3.33% | 103.86 |
| 637. | Paint handrail - wall mounted | | | | | | | |
| | 11.00 LF | 0.88 | 0.15 | 1.98 | 11.81 | 5/15 yrs Avg. | (3.94) 33.33% | 7.87 |
| **Totals: Rear Stairs** | | | **59.21** | **352.06** | **2,112.32** | | **441.27** | **1,671.05** |



| Hall to Media | | | | | Height: 6' |
|---|---|---|---|---|---|
| | 203.64 SF Walls | | | 71.83 SF Ceiling | |
| | 275.47 SF Walls & Ceiling | | | 71.83 SF Floor | |
| | 33.94 LF Ceil. Perimeter | | | 33.94 LF Floor Perimeter | |

| **Missing Wall** | 2' 8 5/8" X 6' | Opens into MEDIA_ROOM |
|---|---|---|
| **Missing Wall** | 3' 6 15/16" X 6' | Opens into OFFSET1 |
| **Missing Wall** | 3' X 6' | Opens into REAR_STAIRS |

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | | |
| 638. | Demolish/remove - bedroom/room (up to 200 sf) | | | | | | | |
| | 71.83 SF | 3.56 | 0.00 | 51.14 | 306.85 | | | 306.85 |
| **Ceilings** | | | | | | | | |

Date:    2/17/2021 1:10 PM                                                                    Page: 62

## State Farm

COLLINS, GEORGE                                                                 36-15K5-35N

### CONTINUED - Hall to Media

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 639.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 71.83 SF | 1.67 | 3.35 | 24.68 | 147.99 | 5/150 yrs Avg. | (4.93) 3.33% | 143.06 |
| 640.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 71.83 SF | 0.74 | 1.05 | 10.86 | 65.06 | 5/15 yrs Avg. | (21.69) 33.33% | 43.37 |
| 641.  Light fixture | | | | | | | |
| 1.00 EA | 59.24 | 3.02 | 12.44 | 74.70 | 5/20 yrs Avg. | (18.69) 25.00% | 56.01 |
| 642.  Light bulb - LED A19 - up to 500 lm - material only | | | | | | | |
| 2.00 EA | 7.55 | 1.38 | 3.30 | 19.78 | 5/8 yrs Avg. | (12.36) 62.50% | 7.42 |
| **Walls** | | | | | | | |
| 643.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 203.64 SF | 1.67 | 9.50 | 69.92 | 419.50 | 5/150 yrs Avg. | (14.00) 3.33% | 405.50 |
| 644.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 203.64 SF | 0.74 | 2.98 | 30.74 | 184.41 | 5/15 yrs Avg. | (61.46) 33.33% | 122.95 |
| **Floor coverings and Base trim work** | | | | | | | |
| 645.  Baseboard - 2 1/4" | | | | | | | |
| 33.94 LF | 2.01 | 2.64 | 14.16 | 85.02 | 5/150 yrs Avg. | (2.84) 3.33% | 82.18 |
| 646.  Seal & paint baseboard - two coats | | | | | | | |
| 33.94 LF | 1.14 | 0.31 | 7.80 | 46.80 | 5/15 yrs Avg. | (15.60) 33.33% | 31.20 |
| 647.  Carpet pad - per specs from independent pad analysis | | | | | | | |
| 71.83 SF | 0.48 * | 2.83 | 7.46 | 44.77 | 5/10 yrs Avg. | (22.40) 50.00% | 22.37 |
| 648.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 96.92 SF | 2.94 * | 22.53 | 61.48 | 368.95 | 5/10 yrs Avg. | (184.48) 50.00% | 184.47 |
| **Totals:  Hall to Media** | | **49.59** | **293.98** | **1,763.83** | | **358.45** | **1,405.38** |

## State Farm

COLLINS, GEORGE                                                                                    36-15K5-35N



| Exercise | | Height: 8' |
|---|---|---|
| 33.16 | SF Walls | 87.04 SF Ceiling |
| 120.20 | SF Walls & Ceiling | 87.04 SF Floor |
| 4.15 | LF Ceil. Perimeter | 4.15 LF Floor Perimeter |

**Window**                     2' X 2' 10"                     Opens into Exterior



| Subroom: Offset (1) | | Height: Sloped |
|---|---|---|
| 121.13 | SF Walls | 95.65 SF Ceiling |
| 216.78 | SF Walls & Ceiling | 56.93 SF Floor |
| 53.76 | LF Ceil. Perimeter | 24.50 LF Floor Perimeter |

**Missing Wall**               21' X 3' 6"                     Opens into EXERCISE
**Door**                       2' 1" X 6' 8"                   Opens into WATER_HEATER
**Missing Wall**               3' 6" X 3' 6"                   Opens into OFFSET1



| Subroom: Water Heater (4) | | Height: Sloped |
|---|---|---|
| 86.00 | SF Walls | 17.33 SF Ceiling |
| 103.33 | SF Walls & Ceiling | 12.50 SF Floor |
| 17.55 | LF Ceil. Perimeter | 14.33 LF Floor Perimeter |

**Door**                       2' 1" X 6' 8"                   Opens into ROOM1

| Subroom: Offset1 (3) | | Height: 8' |
|---|---|---|
| 160.79 | SF Walls | 56.69 SF Ceiling |
| 217.48 | SF Walls & Ceiling | 56.69 SF Floor |
| 22.78 | LF Ceil. Perimeter | 19.20 LF Floor Perimeter |

**Missing Wall**               3' 11 3/4" X 8'                 Opens into EXERCISE
**Missing Wall**               3' 6" X 8'                      Opens into ROOM1
**Door**                       1' 11" X 6' 8"                  Opens into POWDER_BATH
**Missing Wall**               3' 6 15/16" X 8'               Opens into HALL_TO_MEDI

## State Farm

COLLINS, GEORGE                                                                        36-15K5-35N

**Subroom: Offset (2)**                                                    **Height: Sloped**

| | |
|---|---|
| 117.65 SF Walls | 148.96 SF Ceiling |
| 266.61 SF Walls & Ceiling | 113.29 SF Floor |
| 56.19 LF Ceil. Perimeter | 31.88 LF Floor Perimeter |

**Missing Wall**                  **20' 10" X 3' 6"**                  **Opens into EXERCISE**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Demo** | | | | | | | |
| 649.  Demolish/remove - bedroom/room (over 200 sf) | | | | | | | |
| 326.45 SF | 3.09 | 0.00 | 201.74 | 1,210.47 | | | 1,210.47 |
| **Ceilings** | | | | | | | |
| 650.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 405.66 SF | 1.67 | 18.93 | 139.28 | 835.66 | 5/150 yrs Avg. | (27.85) 3.33% | 807.81 |
| 651.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 405.66 SF | 0.74 | 5.94 | 61.22 | 367.35 | 5/15 yrs Avg. | (122.44) 33.33% | 244.91 |
| 652.  Light fixture | | | | | | | |
| 3.00 EA | 59.24 | 9.06 | 37.36 | 224.14 | 5/20 yrs Avg. | (56.04) 25.00% | 168.10 |
| 653.  Light bulb - LED A19 - up to 500 lm - material only | | | | | | | |
| 6.00 EA | 7.55 | 4.14 | 9.88 | 59.32 | 5/8 yrs Avg. | (37.08) 62.50% | 22.24 |
| **Walls** | | | | | | | |
| 654.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 518.73 SF | 1.67 | 24.21 | 178.10 | 1,068.59 | 5/150 yrs Avg. | (35.63) 3.33% | 1,032.96 |
| 655.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 518.73 SF | 0.74 | 7.59 | 78.30 | 469.75 | 5/15 yrs Avg. | (156.58) 33.33% | 313.17 |
| **Doors and related trim work** | | | | | | | |
| 656.  Interior door - Colonist - pre-hung unit | | | | | | | |
| 1.00 EA | 205.10 | 15.47 | 44.12 | 264.69 | 5/100 yrs Avg. | (13.23) 5.00% | 251.46 |
| 657.  Seal & paint door slab only (per side) | | | | | | | |
| 2.00 EA | 29.50 | 1.32 | 12.06 | 72.38 | 5/15 yrs Avg. | (24.13) 33.33% | 48.25 |
| 658.  Seal & paint door/window trim & jamb - (per side) | | | | | | | |
| 2.00 EA | 24.29 | 0.77 | 9.88 | 59.23 | 5/15 yrs Avg. | (19.75) 33.33% | 39.48 |
| 659.  Door knob - interior | | | | | | | |
| 1.00 EA | 38.11 | 2.05 | 8.04 | 48.20 | 5/20 yrs Avg. | (12.06) 25.00% | 36.14 |

Date:    2/17/2021 1:10 PM                                                      Page: 65

**State Farm**

COLLINS, GEORGE                                                                                    36-15K5-35N

**CONTINUED - Exercise**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 660.  Door stop - spring stop - mounted on baseboard | | | | | | | |
| 1.00 EA | 6.26 | 0.20 | 1.30 | 7.76 | 5/20 yrs Avg. | (1.94) 25.00% | 5.82 |
| **Windows, Window treatments and related trim work** | | | | | | | |
| 661.  Vinyl window, picture/fixed, 3-11 sf | | | | | | | |
| 1.00 EA | 170.60 | 11.24 | 36.36 | 218.20 | 5/30 yrs Avg. | (36.36) 16.67% | 181.84 |
| 662.  Add on for grid (double or triple glazed windows) | | | | | | | |
| 5.67 SF | 3.84 | 1.99 | 4.76 | 28.52 | 5/30 yrs Avg. | (4.76) 16.67% | 23.76 |
| 663.  Casing - 2 1/4" | | | | | | | |
| 2.00 LF | 1.57 | 0.17 | 0.66 | 3.97 | 5/150 yrs Avg. | (0.13) 3.33% | 3.84 |
| 664.  Window sill | | | | | | | |
| 2.00 LF | 2.16 | 0.16 | 0.90 | 5.38 | 5/150 yrs Avg. | (0.17) 3.33% | 5.21 |
| 665.  Seal & paint casing - two coats | | | | | | | |
| 2.00 LF | 1.15 | 0.02 | 0.46 | 2.78 | 5/15 yrs Avg. | (0.94) 33.33% | 1.84 |
| 666.  Seal & paint window sill | | | | | | | |
| 2.00 LF | 1.98 | 0.04 | 0.80 | 4.80 | 5/15 yrs Avg. | (1.59) 33.33% | 3.21 |
| **Floor coverings and Base trim work** | | | | | | | |
| 667.  Baseboard - 2 1/4" | | | | | | | |
| 94.06 LF | 2.01 | 7.32 | 39.28 | 235.66 | 5/150 yrs Avg. | (7.84) 3.33% | 227.82 |
| 668.  Seal & paint baseboard - two coats | | | | | | | |
| 94.06 LF | 1.14 | 0.86 | 21.62 | 129.71 | 5/15 yrs Avg. | (43.23) 33.33% | 86.48 |
| 669.  Carpet pad - per specs from independent pad analysis | | | | | | | |
| 326.45 SF | 0.48 * | 12.84 | 33.90 | 203.44 | 5/10 yrs Avg. | (101.73) 50.00% | 101.71 |
| 670.  Carpet - per specs from independent carpet analysis | | | | | | | |
| 365.67 SF | 2.94 * | 84.99 | 232.02 | 1,392.08 | 5/10 yrs Avg. | (696.06) 50.00% | 696.02 |
| **Totals:  Exercise** | | 209.31 | 1,152.04 | 6,912.08 | | 1,399.54 | 5,512.54 |

Area Totals:  Upstairs

| | | | |
|---|---|---|---|
| 3,841.28 SF Walls | 1,590.48 SF Ceiling | 5,431.76 SF Walls and Ceiling | |
| 1,488.18 SF Floor | 1,562.86 Total Area | 548.20 LF Floor Perimeter | |
| 1,488.18 Floor Area | 275.37 Exterior Perimeter of Walls | 655.84 LF Ceil. Perimeter | |
| 1,966.17 Exterior Wall Area | | 3,243.66 Interior Wall Area | |

| **Total:  Upstairs** | 2,036.11 | 11,382.14 | 68,289.29 | 11,211.23 | 57,078.06 |
|---|---|---|---|---|---|

Date:    2/17/2021 1:10 PM                                                                          Page: 66

## State Farm

COLLINS, GEORGE

36-15K5-35N

### Roof

**Roof**

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 671. 2" x 6" x 20' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 20.00 EA | 29.47 | 53.93 | 128.66 | 771.99 | 5/150 yrs Avg. | (25.73) 3.33% | 746.26 |
| Half of roof 1. | | | | | | | | |
| 672. 2" x 6" x 8' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 2.00 EA | 11.22 | 2.05 | 4.90 | 29.39 | 5/150 yrs Avg. | (0.98) 3.33% | 28.41 |
| 673. 2" x 6" x 14' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 15.00 EA | 19.76 | 27.12 | 64.70 | 388.22 | 5/150 yrs Avg. | (12.94) 3.33% | 375.28 |
| 674. R&R Rafters - 2x6 - Labor only - (using rafter length) | | | | | | | | |
| | 629.38 LF | 2.17 | 1.73 | 273.48 | 1,640.96 | 5/150 yrs Avg. | (54.68) 3.33% | 1,586.28 |
| 675. R&R Additional labor - 2x4-2x6 - 9/12 to 12/12 slope | | | | | | | | |
| | 599.13 LF | 1.08 | 0.00 | 129.42 | 776.48 | 5/150 yrs Avg. | (25.89) 3.33% | 750.59 |
| 676. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 12.00 EA | 7.19 | 7.89 | 18.84 | 113.01 | 5/150 yrs Avg. | (3.76) 3.33% | 109.25 |
| 677. 2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 1.50 EA | 12.66 | 1.74 | 4.14 | 24.87 | 5/150 yrs Avg. | (0.83) 3.33% | 24.04 |
| 678. 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 3.50 EA | 10.83 | 3.47 | 8.28 | 49.66 | 5/150 yrs Avg. | (1.66) 3.33% | 48.00 |
| 679. 2" x 4" x 116 5/8" pre-cut stud (for 10' wall, mat only) | | | | | | | | |
| | 2.00 EA | 8.73 | 1.60 | 3.82 | 22.88 | 5/150 yrs Avg. | (0.75) 3.33% | 22.13 |
| 680. 2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | | | | | | | | |
| | 0.50 EA | 7.82 | 0.36 | 0.86 | 5.13 | 5/150 yrs Avg. | (0.16) 3.33% | 4.97 |
| 681. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | | |
| | 11.00 EA | 6.97 | 7.02 | 16.74 | 100.43 | 5/150 yrs Avg. | (3.35) 3.33% | 97.08 |
| 682. R&R Sheathing - OSB - 1/2" | | | | | | | | |
| | 253.90 SF | 1.94 | 21.61 | 102.82 | 617.00 | 5/150 yrs Avg. | (20.55) 3.33% | 596.45 |
| 683. R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | | |
| | 211.22 SF | 1.16 | 0.39 | 49.08 | 294.49 | 5/150 yrs Avg. | (9.82) 3.33% | 284.67 |
| 684. 2" x 6" x 20' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 17.00 EA | 29.47 | 45.84 | 109.36 | 656.19 | 5/150 yrs Avg. | (21.87) 3.33% | 634.32 |

Roof 2

Date:    2/17/2021 1:10 PM

Page: 67

## State Farm

COLLINS, GEORGE

36-15K5-35N

### CONTINUED - Roof

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 685. | 2" x 6" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| | 7.00 EA | 11.22 | 7.19 | 17.14 | 102.87 | 5/150 yrs Avg. | (3.44) 3.33% | 99.43 |
| 686. | 2" x 6" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| | 2.00 EA | 25.96 | 4.75 | 11.34 | 68.01 | 5/150 yrs Avg. | (2.27) 3.33% | 65.74 |
| 687. | 2" x 6" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| | 4.00 EA | 19.76 | 7.23 | 17.24 | 103.51 | 5/150 yrs Avg. | (3.45) 3.33% | 100.06 |
| 688. | 2" x 6" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| | 2.00 EA | 16.90 | 3.09 | 7.38 | 44.27 | 5/150 yrs Avg. | (1.47) 3.33% | 42.80 |
| 689. | R&R Rafters - 2x6 - Labor only - (using rafter length) | | | | | | | |
| | 499.87 LF | 2.17 | 1.37 | 217.22 | 1,303.31 | 5/150 yrs Avg. | (43.45) 3.33% | 1,259.86 |
| 690. | R&R Additional labor - 2x4-2x6 - 9/12 to 12/12 slope | | | | | | | |
| | 474.17 LF | 1.08 | 0.00 | 102.42 | 614.53 | 5/150 yrs Avg. | (20.49) 3.33% | 594.04 |
| 691. | R&R Sheathing - radiant barrier - 5/8" - OSB | | | | | | | |
| | 5,306.00 SF | 2.46 | 703.97 | 2,751.34 | 16,508.07 | 5/150 yrs Avg. | (550.28) 3.33% | 15,957.79 |
| 692. | R&R Siding - hardboard - lap pattern - 8" | | | | | | | |
| | 312.98 SF | 4.00 | 45.82 | 259.54 | 1,557.28 | 5/100 yrs Avg. | (77.86) 5.00% | 1,479.42 |
| 693. | R&R Stone veneer - natural stone | | | | | | | |
| | 83.00 SF | 29.89 | 71.08 | 510.38 | 3,062.33 | 5/150 yrs Avg. | (102.09) 3.33% | 2,960.24 |
| 694. | Seal & paint wood siding | | | | | | | |
| | 312.98 SF | 1.43 | 11.45 | 91.82 | 550.83 | 5/15 yrs Avg. | (183.61) 33.33% | 367.22 |
| **Total: Roof** | | | **1,030.70** | **4,900.92** | **29,405.71** | | **1,171.38** | **28,234.33** |



**Roof1**

| | |
|---|---|
| 3,239.40 Surface Area | 32.39 Number of Squares |
| 278.17 Total Perimeter Length | 94.81 Total Ridge Length |

**State Farm**

COLLINS, GEORGE                                                                                                 36-15K5-372N

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

**Roofing**

695.  Remove Laminated - comp. shingle rfg. - w/ felt

| 53.33 SQ | 41.69 | 0.00 | 444.66 | 2,667.99 | 5/30 yrs Avg. | (444.68) 16.67% | 2,223.31 |

696.  Remove Additional charge for steep roof - 10/12 - 12/12 slope

| 53.33 SQ | 16.23 | 0.00 | 173.12 | 1,038.67 | | | 1,038.67 |

697.  Laminated - comp. shingle rfg. - w/ felt

| 58.33 SQ | 217.29 | 548.02 | 2,644.50 | 15,867.05 | 5/30 yrs Avg. | (2,644.50) 16.67% | 13,222.55 |

The roof waste % is not available. The calculation contains values that may result in an inaccurate waste %.
Waste factor for this roof was calculated using the suggested roof waste factor in the Eagle View Claims Ready Report.
Includes upper roof.  All shingles and roof decking (unable to seal reflective decking for odor)

698.  Additional charge for steep roof - 10/12 - 12/12 slope

| 58.66 SQ | 51.32 | 0.00 | 602.08 | 3,612.51 | | | 3,612.51 |

699.  Asphalt starter - universal starter course

| 257.00 LF | 1.83 | 14.58 | 96.98 | 581.87 | 5/20 yrs Avg. | (145.47) 25.00% | 436.40 |

700.  Ridge cap - composition shingles

| 150.00 LF | 3.39 | 13.59 | 104.42 | 626.51 | 5/25 yrs Avg. | (125.30) 20.00% | 501.21 |

701.  Continuous ridge vent - shingle-over style

| 150.00 LF | 7.39 * | 48.04 | 231.30 | 1,387.84 | 5/35 yrs Avg. | (198.26) 14.29% | 1,189.58 |

702.  Drip edge

| 520.00 LF | 1.99 | 35.21 | 214.00 | 1,284.01 | 5/35 yrs Avg. | (183.44) 14.29% | 1,100.57 |

703.  Flashing - pipe jack

| 3.00 EA | 35.96 | 3.03 | 22.18 | 133.09 | 5/35 yrs Avg. | (19.00) 14.29% | 114.09 |

704.  Chimney flashing - average (32" x 36")

| 1.00 EA | 324.03 | 7.29 | 66.26 | 397.58 | 5/35 yrs Avg. | (56.79) 14.29% | 340.79 |

**Soffit, Fascia , Guttering and Trim**

705.  R&R Soffit - box framing - 1' overhang

| 170.08 LF | 5.59 | 16.03 | 193.36 | 1,160.14 | 5/150 yrs Avg. | (38.68) 3.33% | 1,121.46 |

706.  R&R Soffit - fiber cement panel

| 170.08 SF | 4.97 | 25.06 | 174.08 | 1,044.44 | 5/50 yrs Avg. | (104.44) 10.00% | 940.00 |

707.  Prime & paint exterior soffit - wood

| 170.08 SF | 1.69 | 5.60 | 58.60 | 351.64 | 5/15 yrs Avg. | (117.22) 33.33% | 234.42 |

708.  R&R Fascia - fiber cement - 6"

| 170.08 LF | 6.25 | 32.21 | 219.04 | 1,314.25 | 5/150 yrs Avg. | (43.81) 3.33% | 1,270.44 |

709.  Prime & paint exterior fascia - wood, 6"- 8" wide

| 170.08 LF | 1.59 | 2.80 | 54.64 | 327.87 | 5/15 yrs Avg. | (109.29) 33.33% | 218.58 |

Date:    2/17/2021 1:10 PM                                                                                      Page: 69

**State Farm**

COLLINS, GEORGE                                                                                   36-15K5-35N

**CONTINUED - Roof1**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 710.  R&R Gutter / downspout - aluminum - up to 5" | | | | | | | |
| 117.50 LF | 6.10 | 27.52 | 148.86 | 893.14 | 5/25 yrs Avg. | (178.64) 20.00% | 714.50 |
| **Totals: Roof1** | | **778.98** | **5,448.08** | **32,688.60** | | **4,409.52** | **28,279.08** |

Area Totals:  Roof

|  |  |  |
|---|---|---|
| 821.96 Exterior Wall Area | | |
| 3,239.40 Surface Area | 32.39 Number of Squares | 278.17 Total Perimeter Length |
| 94.81 Total Ridge Length | | |

| **Total:  Roof** | | **1,809.68** | **10,349.00** | **62,094.31** | | **5,580.90** | **56,513.41** |

**UpperRoof**

**UpperRoof**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 711.  R&R Siding - hardboard - lap pattern - 8" | | | | | | | |
| 264.11 SF | 4.00 | 38.67 | 219.04 | 1,314.15 | 5/100 yrs Avg. | (65.71) 5.00% | 1,248.44 |
| 712.  Seal & paint wood siding | | | | | | | |
| 264.11 SF | 1.43 | 9.67 | 77.48 | 464.83 | 5/15 yrs Avg. | (154.93) 33.33% | 309.90 |
| **Total:  UpperRoof** | | **48.34** | **296.52** | **1,778.98** | | **220.64** | **1,558.34** |

Area Totals:  UpperRoof

|  |  |  |
|---|---|---|
| 673.66 Exterior Wall Area | | |
| 1,744.81 Surface Area | 17.45 Number of Squares | 198.11 Total Perimeter Length |
| 45.26 Total Ridge Length | | |

| **Total:  UpperRoof** | | **48.34** | **296.52** | **1,778.98** | | **220.64** | **1,558.34** |

Area Totals:  SKETCH1

| | | |
|---|---|---|
| 11,057.00 SF Walls | 4,228.37 SF Ceiling | 15,285.37 SF Walls and Ceiling |
| 4,064.26 SF Floor | 4,344.06 Total Area | 1,279.11 LF Floor Perimeter |
| 4,064.26 Floor Area | 560.18 Exterior Perimeter of Walls | 1,488.81 LF Ceil. Perimeter |
| 6,159.60 Exterior Wall Area | | 10,494.38 Interior Wall Area |
| 4,984.20 Surface Area | 49.84 Number of Squares | 476.27 Total Perimeter Length |
| 140.06 Total Ridge Length | | |

**State Farm**

COLLINS, GEORGE                                                                                          36-15K5-35N

| **Total:  SKETCH1** | **6,606.31** | **41,546.20** | **249,269.80** | **32,098.90** | **217,170.90** |
|---|---|---|---|---|---|
| **Line Item Totals:  36-15K5-35N** | **6,606.31** | **41,546.20** | **249,269.80** | **32,098.90** | **217,170.90** |

## Grand Total Areas:

| | | |
|---|---|---|
| 11,057.00  SF Walls | 4,228.37  SF Ceiling | 15,285.37  SF Walls and Ceiling |
| 4,064.26  SF Floor | | 1,279.11  LF Floor Perimeter |
| | | 1,488.81  LF Ceil. Perimeter |
| 4,064.26  Floor Area | 4,344.06  Total Area | 10,494.38  Interior Wall Area |
| 9,160.72  Exterior Wall Area | 560.18  Exterior Perimeter of Walls | |
| 10,152.54  Surface Area | 101.53  Number of Squares | 1,096.97  Total Perimeter Length |
| 358.14  Total Ridge Length | | |

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **APP        APPLIANCES** | | | | | | |
| Detach & Reset Cooktop - electric | 1.00 EA | $130.68 | $21.78 | $130.68 | $0.00 | $0.00 |
| Detach & Reset Dishwasher | 1.00 EA | $213.01 | $35.50 | $213.01 | $0.00 | $0.00 |
| Detach & Reset Garbage disposer | 1.00 EA | $146.03 | $24.34 | $146.03 | $0.00 | $0.00 |
| Remove Range hood - stainless steel | 1.00 EA | $22.17 | $3.70 | $14.25 | $0.00 | $7.92 |
| Install Range hood - stainless steel | 1.00 EA | $92.20 | $15.36 | $59.28 | $0.00 | $32.92 |
| Detach & Reset Built-in oven | 1.00 EA | $177.61 | $29.60 | $177.61 | $0.00 | $0.00 |
| **TOTAL APPLIANCES** | | **$781.70** | **$130.28** | **$740.86** | **$0.00** | **$40.84** |
| **CAB        CABINETRY** | | | | | | |
| Add for prefinished crown molding per LF | 11.00 LF | $116.93 | $19.48 | $113.01 | $0.00 | $3.92 |
| Detach & Reset Countertop - Granite or Marble | 68.03 SF | $1,684.96 | $280.82 | $1,684.96 | $0.00 | $0.00 |
| Detach & Reset Cabinetry - full height unit - High grade | 2.67 LF | $132.38 | $22.06 | $132.38 | $0.00 | $0.00 |
| Cabinet knob or pull | 7.00 EA | $58.60 | $9.78 | $43.93 | $0.00 | $14.67 |
| Detach & Reset Cabinet knob or pull | 2.00 EA | $3.72 | $0.62 | $3.72 | $0.00 | $0.00 |
| Carpenter - Finish, Trim / Cabinet - per hour | 1.00 HR | $60.74 | $10.12 | $60.74 | $0.00 | $0.00 |
| Detach & Reset Cabinetry - lower (base) units - High grade | 21.75 LF | $1,082.89 | $180.48 | $1,082.89 | $0.00 | $0.00 |
| R&R Custom cabinet panels - side, end, or back | 14.00 SF | $357.69 | $59.62 | $321.92 | $0.00 | $35.77 |
| Cabinetry - upper (wall) units | 5.08 LF | $808.64 | $134.78 | $727.77 | $0.00 | $80.87 |
| R&R Cabinetry - upper (wall) units - High grade | 2.92 LF | $673.02 | $112.18 | $605.71 | $0.00 | $67.31 |
| Detach & Reset Cabinetry - upper (wall) units - High grade | 8.00 LF | $340.60 | $56.76 | $340.60 | $0.00 | $0.00 |
| Vanity | 3.00 LF | $712.88 | $118.82 | $641.60 | $0.00 | $71.28 |
| Detach & Reset Vanity | 14.00 LF | $596.06 | $99.34 | $596.06 | $0.00 | $0.00 |
| **TOTAL CABINETRY** | | **$6,629.11** | **$1,104.86** | **$6,355.29** | **$0.00** | **$273.82** |
| **CLN        CLEANING** | | | | | | |
| Clean bath accessory | 3.00 EA | $19.02 | $3.18 | $19.02 | $0.00 | $0.00 |
| Clean balustrade | 18.83 LF | $43.90 | $7.32 | $43.90 | $0.00 | $0.00 |
| Clean light bar | 6.00 EA | $97.91 | $16.32 | $97.91 | $0.00 | $0.00 |
| Clean chandelier | 2.00 EA | $76.74 | $12.80 | $76.74 | $0.00 | $0.00 |
| Clean cooktop | 1.00 EA | $21.53 | $3.58 | $21.53 | $0.00 | $0.00 |
| Clean countertop | 68.03 SF | $44.98 | $7.50 | $44.98 | $0.00 | $0.00 |
| Clean door (per side) | 52.00 EA | $335.37 | $55.86 | $335.37 | $0.00 | $0.00 |

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **CLN     CLEANING** | | | | | | |
| Clean door hardware | 26.00 EA | $155.30 | $25.90 | $155.30 | $0.00 | $0.00 |
| Clean dishwasher - interior and exterior | 1.00 EA | $24.25 | $4.04 | $24.25 | $0.00 | $0.00 |
| Clean sink faucet | 5.00 EA | $42.82 | $7.12 | $42.82 | $0.00 | $0.00 |
| Clean floor - tile | 576.19 SF | $349.58 | $58.30 | $349.58 | $0.00 | $0.00 |
| Clean floor - tile - Heavy clean | 703.04 SF | $569.87 | $94.98 | $569.87 | $0.00 | $0.00 |
| Clean cabinetry - full height - inside and out | 2.67 LF | $60.97 | $10.16 | $60.97 | $0.00 | $0.00 |
| Final cleaning - construction - Residential | 3,173.59 SF | $723.58 | $120.60 | $723.58 | $0.00 | $0.00 |
| Clean ceiling fan and light | 2.00 EA | $46.10 | $7.68 | $46.10 | $0.00 | $0.00 |
| Clean fireplace face & mantel | 30.00 SF | $37.83 | $6.30 | $37.83 | $0.00 | $0.00 |
| Clean garbage disposer | 1.00 EA | $11.51 | $1.92 | $11.51 | $0.00 | $0.00 |
| Clean range hood | 1.00 EA | $15.02 | $2.50 | $15.02 | $0.00 | $0.00 |
| Clean cabinetry - lower - inside and out | 21.75 LF | $284.16 | $47.36 | $284.16 | $0.00 | $0.00 |
| Clean medicine cabinet | 1.00 EA | $12.47 | $2.08 | $12.47 | $0.00 | $0.00 |
| Clean oven - interior and exterior | 1.00 EA | $24.11 | $4.02 | $24.11 | $0.00 | $0.00 |
| Clean patio door (sliding glass) (per side) | 2.00 EA | $70.53 | $11.76 | $70.53 | $0.00 | $0.00 |
| Clean with pressure/chemical spray | 890.67 SF | $289.56 | $48.26 | $289.56 | $0.00 | $0.00 |
| Clean shower door | 2.00 EA | $31.60 | $5.28 | $31.60 | $0.00 | $0.00 |
| Clean sink | 4.00 EA | $46.05 | $7.68 | $46.05 | $0.00 | $0.00 |
| Clean sink - double | 1.00 EA | $15.35 | $2.56 | $15.35 | $0.00 | $0.00 |
| Clean sink and faucet - pedestal | 1.00 EA | $27.37 | $4.56 | $27.37 | $0.00 | $0.00 |
| Clean shower curtain rod | 1.00 EA | $6.24 | $1.04 | $6.24 | $0.00 | $0.00 |
| Clean storm door (per side) | 2.00 EA | $37.73 | $6.28 | $37.73 | $0.00 | $0.00 |
| Clean shower | 2.00 EA | $76.74 | $12.80 | $76.74 | $0.00 | $0.00 |
| Clean toilet | 4.00 EA | $77.36 | $12.88 | $77.36 | $0.00 | $0.00 |
| Clean toilet seat | 4.00 EA | $16.76 | $2.80 | $16.76 | $0.00 | $0.00 |
| Clean tub / shower faucet | 2.00 EA | $24.94 | $4.16 | $24.94 | $0.00 | $0.00 |
| Clean tub | 1.00 EA | $18.73 | $3.12 | $18.73 | $0.00 | $0.00 |
| Clean tub and surround | 1.00 EA | $31.70 | $5.28 | $31.70 | $0.00 | $0.00 |
| Clean cabinetry - upper - inside and out | 8.00 LF | $104.52 | $17.42 | $104.52 | $0.00 | $0.00 |
| Clean vanity - inside and out | 14.00 LF | $164.08 | $27.34 | $164.08 | $0.00 | $0.00 |
| Clean window unit (per side) 10 - 20 SF | 46.00 EA | $614.43 | $102.36 | $614.43 | $0.00 | $0.00 |
| **TOTAL CLEANING** | | **$4,650.71** | **$775.10** | **$4,650.71** | **$0.00** | **$0.00** |

**DMO       GENERAL DEMOLITION**

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **DMO    GENERAL DEMOLITION** | | | | | | |
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 4.00 EA | $2,756.84 | $459.48 | $2,756.84 | $0.00 | $0.00 |
| Demolish/remove - bedroom/room (up to 200 sf) | 197.39 SF | $843.26 | $140.56 | $843.26 | $0.00 | $0.00 |
| Demolish/remove - bedroom/room (over 200 sf) | 1,478.63 SF | $5,482.77 | $913.80 | $5,482.77 | $0.00 | $0.00 |
| Demolish/remove - bathroom (up to 50 sf) | 26.25 SF | $317.52 | $52.92 | $317.52 | $0.00 | $0.00 |
| Demolish/remove - kitchen/laundry | 37.28 SF | $332.84 | $55.48 | $332.84 | $0.00 | $0.00 |
| **TOTAL GENERAL DEMOLITION** | | **$9,733.23** | **$1,622.24** | **$9,733.23** | **$0.00** | **$0.00** |
| **DOR    DOORS** | | | | | | |
| R&R Interior door - Colonist - pre-hung unit | 1.00 EA | $281.32 | $46.90 | $267.26 | $0.00 | $14.06 |
| Interior door - Colonist - pre-hung unit | 6.00 EA | $1,588.14 | $264.72 | $1,508.76 | $0.00 | $79.38 |
| R&R Overhead door & hardware - 9' x 7' - High grade | 3.00 EA | $3,644.73 | $607.46 | $3,124.06 | $0.00 | $520.67 |
| Overhead door weather stop | 69.00 LF | $220.10 | $36.70 | $188.66 | $0.00 | $31.44 |
| Overhead (garage) door opener | 3.00 EA | $1,351.83 | $225.32 | $675.91 | $0.00 | $675.92 |
| R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | $391.11 | $65.18 | $371.56 | $0.00 | $19.55 |
| **TOTAL DOORS** | | **$7,477.23** | **$1,246.28** | **$6,136.21** | **$0.00** | **$1,341.02** |
| **DRY    DRYWALL** | | | | | | |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 9,827.38 SF | $23,782.31 | $3,963.78 | $22,989.54 | $0.00 | $792.77 |
| 1/2" drywall - hung, taped, floated, ready for paint | 5,199.01 SF | $10,709.99 | $1,785.02 | $10,352.98 | $0.00 | $357.01 |
| R&R Additional cost for high wall or ceiling - 11' to 14' high | 257.20 SF | $141.99 | $23.68 | $137.26 | $0.00 | $4.73 |
| R&R Additional cost for high wall or ceiling - over 14' to 20' | 342.93 SF | $242.79 | $40.46 | $234.71 | $0.00 | $8.08 |
| Add for bullnose (rounded) corners - per LF | 537.61 LF | $1,460.58 | $243.50 | $1,456.85 | $0.00 | $3.73 |
| **TOTAL DRYWALL** | | **$36,337.66** | **$6,056.44** | **$35,171.34** | **$0.00** | **$1,166.32** |
| **ELE    ELECTRICAL** | | | | | | |
| Door bell/chime | 1.00 EA | $138.19 | $23.04 | $69.09 | $0.00 | $69.10 |
| Outlet | 24.00 EA | $328.02 | $54.68 | $262.41 | $0.00 | $65.61 |
| Switch | 8.00 EA | $113.40 | $18.88 | $90.74 | $0.00 | $22.66 |
| Rewire - average residence - copper wiring | 1,576.35 SF | $4,982.25 | $830.38 | $4,733.13 | $0.00 | $249.12 |
| Smoke detector | 3.00 EA | $166.40 | $27.74 | $83.18 | $0.00 | $83.22 |
| **TOTAL ELECTRICAL** | | **$5,728.26** | **$954.72** | **$5,238.55** | **$0.00** | **$489.71** |
| **FCC    FLOOR COVERING - CARPET** | | | | | | |

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FCC     FLOOR COVERING - CARPET** | | | | | | |
| Carpet - per specs from independent carpet analysis | 2,172.08 SF | $8,268.94 | $1,378.20 | $4,134.36 | $0.00 | $4,134.58 |
| Remove Carpet - per specs from independent carpet analysis | 1,085.85 SF | $273.62 | $45.60 | $250.00 | $0.00 | $23.62 |
| R&R Carpet pad - per specs from independent pad analysis | 1,085.85 SF | $794.01 | $132.34 | $396.87 | $0.00 | $397.14 |
| Carpet pad - per specs from independent pad analysis | 733.27 SF | $456.98 | $76.16 | $228.45 | $0.00 | $228.53 |
| Step charge for "waterfall" carpet installation | 28.00 EA | $159.64 | $26.60 | $159.64 | $0.00 | $0.00 |
| **TOTAL FLOOR COVERING - CARPET** | | **$9,953.19** | **$1,658.90** | **$5,169.32** | **$0.00** | **$4,783.87** |
| **FCT     FLOOR COVERING - CERAMIC TILE** | | | | | | |
| Tile floor covering | 20.25 SF | $187.98 | $31.32 | $178.59 | $0.00 | $9.39 |
| **TOTAL FLOOR COVERING - CERAMIC TILE** | | **$187.98** | **$31.32** | **$178.59** | **$0.00** | **$9.39** |
| **FEE     PERMITS AND FEES** | | | | | | |
| Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PERMITS AND FEES** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **FNC     FINISH CARPENTRY / TRIMWORK** | | | | | | |
| R&R Trim board - 1" x 4" - installed (pine) | 25.50 LF | $89.70 | $14.96 | $86.71 | $0.00 | $2.99 |
| R&R Attic entrance cover and trim | 1.00 EA | $76.76 | $12.80 | $74.20 | $0.00 | $2.56 |
| R&R Baseboard - 2 1/4" | 738.48 LF | $2,116.11 | $352.76 | $2,045.52 | $0.00 | $70.59 |
| Baseboard - 2 1/4" | 427.49 LF | $1,071.06 | $178.54 | $1,035.40 | $0.00 | $35.66 |
| R&R Casing - 2 1/4" | 700.13 LF | $1,710.58 | $285.08 | $1,653.53 | $0.00 | $57.05 |
| Casing - 2 1/4" | 27.25 LF | $54.15 | $9.02 | $52.34 | $0.00 | $1.81 |
| Detach & Reset Corbel - wood - 2" to 4" wide | 6.00 EA | $243.24 | $40.54 | $243.24 | $0.00 | $0.00 |
| Organized closet shelving | 52.92 SF | $479.24 | $79.88 | $463.26 | $0.00 | $15.98 |
| R&R Closet package - hall/linen (4 shelves 3' wide) | 6.00 EA | $914.20 | $152.38 | $883.64 | $0.00 | $30.56 |
| R&R Closet rod | 30.84 LF | $146.72 | $24.48 | $141.82 | $0.00 | $4.90 |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | $154.87 | $25.82 | $149.68 | $0.00 | $5.19 |
| Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | $149.28 | $24.88 | $144.29 | $0.00 | $4.99 |
| Handrail - round / oval - softwood - wall mounted | 11.00 LF | $107.44 | $17.90 | $103.86 | $0.00 | $3.58 |
| R&R Shelving - 12" - in place | 30.84 LF | $267.34 | $44.52 | $258.45 | $0.00 | $8.89 |
| R&R Window sill | 52.00 LF | $171.63 | $28.70 | $165.99 | $0.00 | $5.64 |
| Window sill | 11.00 LF | $29.57 | $4.94 | $28.60 | $0.00 | $0.97 |

Note:  Slight variances may be found within report sections due to rounding

Date:     2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FNC     FINISH CARPENTRY / TRIMWORK** | | | | | | |
| R&R Stair Skirt/Apron - wall side - paint grade | 27.73 LF | $414.72 | $69.12 | $400.90 | $0.00 | $13.82 |
| **TOTAL FINISH CARPENTRY / TRIMWORK** | | **$8,196.61** | **$1,366.32** | **$7,931.43** | **$0.00** | **$265.18** |
| **FNH     FINISH HARDWARE** | | | | | | |
| Door lockset & deadbolt - exterior - Standard grade | 1.00 EA | $67.24 | $11.22 | $50.44 | $0.00 | $16.80 |
| Door knob - interior | 7.00 EA | $337.40 | $56.28 | $252.98 | $0.00 | $84.42 |
| Door stop - spring stop - mounted on baseboard | 28.00 EA | $217.21 | $36.26 | $162.90 | $0.00 | $54.31 |
| Detach & Reset Shower curtain rod | 1.00 EA | $14.43 | $2.40 | $14.43 | $0.00 | $0.00 |
| Detach & Reset Towel bar | 3.00 EA | $45.63 | $7.62 | $45.63 | $0.00 | $0.00 |
| Towel ring | 1.00 EA | $33.83 | $5.64 | $30.45 | $0.00 | $3.38 |
| **TOTAL FINISH HARDWARE** | | **$715.74** | **$119.42** | **$556.83** | **$0.00** | **$158.91** |
| **FRM     FRAMING & ROUGH CARPENTRY** | | | | | | |
| 2" x 10" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | $21.10 | $3.52 | $20.39 | $0.00 | $0.71 |
| 2" x 4" x 10' #2 & better Fir / Larch (material only) | 2.00 EA | $23.57 | $3.94 | $22.77 | $0.00 | $0.80 |
| 2" x 4" x 116 5/8" pre-cut stud (for 10' wall, mat only) | 2.00 EA | $22.88 | $3.82 | $22.13 | $0.00 | $0.75 |
| 2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.50 EA | $49.66 | $8.28 | $48.00 | $0.00 | $1.66 |
| 2" x 4" x 12' #2 & better Fir / Larch (material only) | 5.00 EA | $70.94 | $11.84 | $68.56 | $0.00 | $2.38 |
| 2" x 4" 14' #2 & better Fir / Larch (material only) | 1.50 EA | $24.87 | $4.14 | $24.04 | $0.00 | $0.83 |
| 2" x 4" x 14' #2 & better Fir / Larch (material only) | 5.00 EA | $82.91 | $13.82 | $80.15 | $0.00 | $2.76 |
| 2" x 4" x 16' #2 & better Fir / Larch (material only) | 10.00 EA | $186.92 | $31.16 | $180.68 | $0.00 | $6.24 |
| 2" x 4" x 18' #2 & better Fir / Larch (material only) | 15.00 EA | $348.75 | $58.14 | $337.12 | $0.00 | $11.63 |
| 2" x 4" x 20' #2 & better Fir / Larch (material only) | 3.00 EA | $77.44 | $12.90 | $74.87 | $0.00 | $2.57 |
| 2" x 4" x 8' #2 & better Fir / Larch (material only) | 12.00 EA | $113.01 | $18.84 | $109.25 | $0.00 | $3.76 |
| 2" x 4" x 8' #2 & better Fir / Larch (material only) | 37.00 EA | $348.43 | $58.06 | $336.81 | $0.00 | $11.62 |
| 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 11.00 EA | $100.43 | $16.74 | $97.08 | $0.00 | $3.35 |
| 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 43.00 EA | $392.55 | $65.42 | $379.47 | $0.00 | $13.08 |
| 2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 0.50 EA | $5.13 | $0.86 | $4.97 | $0.00 | $0.16 |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FRM      FRAMING & ROUGH CARPENTRY** | | | | | | |
| 2" x 6" x 12' #2 & better Fir / Larch (material only) | 2.00 EA | $44.27 | $7.38 | $42.80 | $0.00 | $1.47 |
| 2" x 6" x 14' #2 & better Fir / Larch (material only) | 15.00 EA | $388.22 | $64.70 | $375.28 | $0.00 | $12.94 |
| 2" x 6" x 14' #2 & better Fir / Larch (material only) | 4.00 EA | $103.51 | $17.24 | $100.06 | $0.00 | $3.45 |
| 2" x 6" x 18' #2 & better Fir / Larch (material only) | 2.00 EA | $68.01 | $11.34 | $65.74 | $0.00 | $2.27 |
| 2" x 6" x 20' #2 & better Fir / Larch (material only) | 20.00 EA | $771.99 | $128.66 | $746.26 | $0.00 | $25.73 |
| 2" x 6" x 20' #2 & better Fir / Larch (material only) | 17.00 EA | $656.19 | $109.36 | $634.32 | $0.00 | $21.87 |
| 2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | $29.39 | $4.90 | $28.41 | $0.00 | $0.98 |
| 2" x 6" x 8' #2 & better Fir / Larch (material only) | 7.00 EA | $102.87 | $17.14 | $99.43 | $0.00 | $3.44 |
| Labor to frame 2" x 4" load bearing wall - 16" oc | 180.49 SF | $227.80 | $37.96 | $227.80 | $0.00 | $0.00 |
| R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | 211.22 SF | $294.49 | $49.08 | $284.67 | $0.00 | $9.82 |
| R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | 532.00 SF | $741.71 | $123.62 | $741.71 | $0.00 | $0.00 |
| Drilled bottom plate - 2" x 6" treated lumber | 3.67 LF | $14.86 | $2.48 | $14.37 | $0.00 | $0.49 |
| R&R I-joist - 12" deep - 1 1/2" flange | 334.37 LF | $1,943.32 | $323.90 | $1,878.54 | $0.00 | $64.78 |
| R&R I-joist - 9 1/2" deep - 1 3/4" flange | 14.26 LF | $82.32 | $13.72 | $79.57 | $0.00 | $2.75 |
| R&R Rafters - 2x6 - Labor only - (using rafter length) | 629.38 LF | $1,640.96 | $273.48 | $1,586.28 | $0.00 | $54.68 |
| R&R Rafters - 2x6 - Labor only - (using rafter length) | 499.87 LF | $1,303.31 | $217.22 | $1,259.86 | $0.00 | $43.45 |
| R&R Additional labor - 2x4-2x6 - 9/12 to 12/12 slope | 599.13 LF | $776.48 | $129.42 | $750.59 | $0.00 | $25.89 |
| R&R Additional labor - 2x4-2x6 - 9/12 to 12/12 slope | 474.17 LF | $614.53 | $102.42 | $594.04 | $0.00 | $20.49 |
| R&R Sheathing - plywood - 1/2" CDX | 32.00 SF | $86.56 | $14.42 | $83.67 | $0.00 | $2.89 |
| R&R Sheathing - radiant barrier - 5/8" - OSB | 5,306.00 SF | $16,508.07 | $2,751.34 | $15,957.79 | $0.00 | $550.28 |
| R&R Sheathing - OSB - 1/2" | 253.90 SF | $617.00 | $102.82 | $596.45 | $0.00 | $20.55 |
| R&R Sheathing - OSB - 1/2" | 438.57 SF | $1,065.77 | $177.62 | $1,030.25 | $0.00 | $35.52 |
| R&R Sheathing - OSB - 3/4" - tongue and groove | 32.00 SF | $136.32 | $22.72 | $131.77 | $0.00 | $4.55 |
| R&R Sheathing - OSB - 5/8" | 384.00 SF | $1,119.28 | $186.56 | $1,081.97 | $0.00 | $37.31 |
| **TOTAL FRAMING & ROUGH CARPENTRY** | | **$31,205.82** | **$5,200.98** | **$30,197.92** | **$0.00** | **$1,007.90** |
| **HVC      HEAT,  VENT & AIR CONDITIONING** | | | | | | |

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

# Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **HVC      HEAT,  VENT & AIR CONDITIONING** | | | | | | |
| Central air cond. system - recharge - 5lb refrigerant | 3.00 EA | $551.35 | $91.90 | $551.35 | $0.00 | $0.00 |
| Central air cond. system - refrigerant evacuation | 3.00 EA | $468.11 | $78.02 | $468.11 | $0.00 | $0.00 |
| R&R Air handler - with heat element - 2 ton | 1.00 EA | $1,604.17 | $267.36 | $1,203.12 | $0.00 | $401.05 |
| R&R Air handler - with heat element - 3 ton | 2.00 EA | $4,192.95 | $698.82 | $3,144.69 | $0.00 | $1,048.26 |
| R&R Bathroom ventilation fan | 1.00 EA | $127.71 | $21.28 | $63.85 | $0.00 | $63.86 |
| R&R Bathroom ventilation fan w/light | 3.00 EA | $710.97 | $118.50 | $355.44 | $0.00 | $355.53 |
| Bathroom ventilation fan w/light | 1.00 EA | $221.39 | $36.90 | $110.68 | $0.00 | $110.71 |
| R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 EA | $5,232.99 | $872.16 | $4,360.82 | $0.00 | $872.17 |
| R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | $6,329.65 | $1,054.94 | $5,274.69 | $0.00 | $1,054.96 |
| R&R Ductwork - flexible - non-insulated - 3" round | 20.00 LF | $129.60 | $21.60 | $107.96 | $0.00 | $21.64 |
| Ductwork - flexible - non-insulated - 3" round | 5.00 LF | $29.04 | $4.84 | $24.20 | $0.00 | $4.84 |
| Clothes dryer vent - installed | 1.00 EA | $71.80 | $11.98 | $59.83 | $0.00 | $11.97 |
| Thermostat | 2.00 EA | $231.80 | $38.64 | $198.70 | $0.00 | $33.10 |
| R&R Exterior cover for ventilation duct, 5" or 6" | 3.00 EA | $178.91 | $29.82 | $143.11 | $0.00 | $35.80 |
| R&R Furnace vent - PVC (90% efficient furnaces) | 30.00 LF | $287.20 | $47.86 | $229.75 | $0.00 | $57.45 |
| **TOTAL HEAT,  VENT & AIR CONDITIONING** | | **$20,367.64** | **$3,394.62** | **$16,296.30** | **$0.00** | **$4,071.34** |
| **INS      INSULATION** | | | | | | |
| R&R Blown-in insulation - 12" depth - R30 | 1,890.53 SF | $4,098.96 | $683.16 | $3,962.32 | $0.00 | $136.64 |
| Batt insulation - 10" - R30 - paper / foil faced | 685.68 SF | $1,219.77 | $203.30 | $1,179.11 | $0.00 | $40.66 |
| R&R Batt insulation - 4" - R13 - paper / foil faced | 4,663.99 SF | $5,344.02 | $890.68 | $5,165.87 | $0.00 | $178.15 |
| **TOTAL INSULATION** | | **$10,662.75** | **$1,777.14** | **$10,307.30** | **$0.00** | **$355.45** |
| **LIT      LIGHT FIXTURES** | | | | | | |
| R&R Light fixture | 1.00 EA | $82.09 | $13.68 | $61.54 | $0.00 | $20.55 |
| R&R Light fixture | 3.00 EA | $246.27 | $41.04 | $184.62 | $0.00 | $61.65 |
| Light fixture | 13.00 EA | $971.22 | $161.84 | $728.35 | $0.00 | $242.87 |
| R&R Light fixture - Standard grade | 1.00 EA | $61.34 | $10.24 | $45.98 | $0.00 | $15.36 |
| Light bar - 3 lights | 1.00 EA | $77.97 | $13.00 | $58.47 | $0.00 | $19.50 |
| Detach & Reset Light bar - 3 lights | 3.00 EA | $133.05 | $22.20 | $133.05 | $0.00 | $0.00 |
| Detach & Reset Light bar - 4 lights | 2.00 EA | $88.68 | $14.78 | $88.68 | $0.00 | $0.00 |
| Detach & Reset Light bar - 4 lights - High | | | | | | |

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **LIT     LIGHT FIXTURES** | | | | | | |
| grade | 1.00 EA | $44.35 | $7.40 | $44.35 | $0.00 | $0.00 |
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 6.00 EA | $53.52 | $8.92 | $10.70 | $0.00 | $42.82 |
| Light bulb - Incand. standard bulb - 1000 hr - mat. only | 35.00 EA | $36.25 | $6.10 | $7.24 | $0.00 | $29.01 |
| Light bulb - Incandescent spot/flood (R30) - material only | 8.00 EA | $60.47 | $10.08 | $12.10 | $0.00 | $48.37 |
| Light bulb - LED A19 - up to 500 lm - material only | 14.00 EA | $138.44 | $23.08 | $51.91 | $0.00 | $86.53 |
| Light bulb - LED globe - up to 250 lm - material only | 8.00 EA | $83.41 | $13.90 | $31.29 | $0.00 | $52.12 |
| Detach & Reset Chandelier | 1.00 EA | $115.27 | $19.22 | $115.27 | $0.00 | $0.00 |
| Detach & Reset Chandelier | 1.00 EA | $115.27 | $19.22 | $115.27 | $0.00 | $0.00 |
| Fluorescent light fixture | 3.00 EA | $334.08 | $55.68 | $250.55 | $0.00 | $83.53 |
| R&R Ceiling fan & light | 1.00 EA | $355.24 | $59.20 | $266.42 | $0.00 | $88.82 |
| R&R Ceiling fan & light | 3.00 EA | $1,065.72 | $177.60 | $799.26 | $0.00 | $266.46 |
| Detach & Reset Ceiling fan & light | 1.00 EA | $157.91 | $26.32 | $157.91 | $0.00 | $0.00 |
| Detach & Reset Ceiling fan & light - High grade | 1.00 EA | $157.91 | $26.32 | $157.91 | $0.00 | $0.00 |
| R&R Recessed light fixture | 5.00 EA | $655.97 | $109.34 | $491.97 | $0.00 | $164.00 |
| R&R Recessed light fixture | 3.00 EA | $393.58 | $65.60 | $295.15 | $0.00 | $98.43 |
| R&R Light fixture - wall sconce | 1.00 EA | $112.38 | $18.74 | $84.26 | $0.00 | $28.12 |
| **TOTAL LIGHT FIXTURES** | | **$5,540.39** | **$923.50** | **$4,192.25** | **$0.00** | **$1,348.14** |
| **MAS     MASONRY** | | | | | | |
| R&R Stone veneer - natural stone | 83.00 SF | $3,062.33 | $510.38 | $2,960.24 | $0.00 | $102.09 |
| **TOTAL MASONRY** | | **$3,062.33** | **$510.38** | **$2,960.24** | **$0.00** | **$102.09** |
| **MBL     MARBLE - CULTURED OR NATURAL** | | | | | | |
| Vanity top - one sink - cultured marble | 3.08 LF | $292.89 | $48.82 | $219.68 | $0.00 | $73.21 |
| Detach & Reset Vanity top - one sink - cultured marble | 14.16 LF | $351.22 | $58.54 | $351.22 | $0.00 | $0.00 |
| **TOTAL MARBLE - CULTURED OR NATURAL** | | **$644.11** | **$107.36** | **$570.90** | **$0.00** | **$73.21** |
| **PLM     PLUMBING** | | | | | | |
| Detach & Reset Sink faucet - Kitchen | 1.00 EA | $109.30 | $18.22 | $109.30 | $0.00 | $0.00 |
| Sink faucet - Bathroom | 1.00 EA | $245.22 | $40.88 | $183.92 | $0.00 | $61.30 |
| Detach & Reset Sink faucet - Bathroom - Standard grade | 2.00 EA | $218.60 | $36.44 | $218.60 | $0.00 | $0.00 |
| Detach & Reset Pedestal sink | 1.00 EA | $257.39 | $42.90 | $257.39 | $0.00 | $0.00 |

Note:  Slight variances may be found within report sections due to rounding

Date:     2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **PLM     PLUMBING** | | | | | | |
| P-trap assembly - ABS (plastic) | 1.00 EA | $58.35 | $9.72 | $46.68 | $0.00 | $11.67 |
| Sink - undermount - Detach & reset | 1.00 EA | $225.98 | $37.66 | $225.98 | $0.00 | $0.00 |
| Angle stop valve | 3.00 EA | $102.28 | $17.06 | $97.16 | $0.00 | $5.12 |
| Detach & Reset Toilet | 4.00 EA | $896.84 | $149.52 | $896.84 | $0.00 | $0.00 |
| Toilet - High grade | 1.00 EA | $773.99 | $129.00 | $748.19 | $0.00 | $25.80 |
| Toilet seat - High grade | 1.00 EA | $94.22 | $15.72 | $41.86 | $0.00 | $52.36 |
| Washing machine outlet box with valves | 1.00 EA | $225.93 | $37.66 | $150.62 | $0.00 | $75.31 |
| R&R Water heater - 50 gallon - Electric - 6 yr | 2.00 EA | $2,104.72 | $350.80 | $420.94 | $0.00 | $1,683.78 |
| Refrigerator/icemaker water supply box with valve | 1.00 EA | $146.30 | $24.40 | $109.73 | $0.00 | $36.57 |
| **TOTAL PLUMBING** | | **$5,459.12** | **$909.98** | **$3,507.21** | **$0.00** | **$1,951.91** |
| **PNT     PAINTING** | | | | | | |
| Seal attic framing for odor control - 9 to 12/12 | 2,837.29 SF | $4,327.58 | $721.26 | $4,327.58 | $0.00 | $0.00 |
| Seal & paint baseboard - two coats | 1,165.97 LF | $1,607.93 | $268.06 | $1,071.98 | $0.00 | $535.95 |
| Stain & finish balustrade | 18.83 LF | $520.12 | $86.70 | $346.75 | $0.00 | $173.37 |
| Seal & paint casing - two coats | 63.00 LF | $87.76 | $14.68 | $58.52 | $0.00 | $29.24 |
| Paint corbel - one coat | 6.00 EA | $95.05 | $15.84 | $63.37 | $0.00 | $31.68 |
| Seal & paint closet shelving - linen closet | 6.00 EA | $503.14 | $83.86 | $335.43 | $0.00 | $167.71 |
| Seal & paint door slab only (per side) | 60.00 EA | $2,171.44 | $361.84 | $1,447.63 | $0.00 | $723.81 |
| Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | $293.51 | $48.92 | $195.67 | $0.00 | $97.84 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | $34.51 | $5.74 | $23.00 | $0.00 | $11.51 |
| Seal & paint door/window trim & jamb - (per side) | 58.00 EA | $1,717.48 | $286.30 | $1,144.95 | $0.00 | $572.53 |
| Prime & paint exterior fascia - wood, 6"- 8" wide | 170.08 LF | $327.87 | $54.64 | $218.58 | $0.00 | $109.29 |
| Seal & paint full height cabinetry - inside and out | 2.67 LF | $126.07 | $21.02 | $84.05 | $0.00 | $42.02 |
| Paint French door slab only - 2 coats (per side) | 2.00 EA | $132.90 | $22.14 | $88.60 | $0.00 | $44.30 |
| Paint handrail - wall mounted | 11.00 LF | $11.81 | $1.98 | $7.87 | $0.00 | $3.94 |
| Seal floor or ceiling joist system (shellac) | 3,274.38 SF | $4,347.88 | $724.66 | $4,347.88 | $0.00 | $0.00 |
| Seal & paint cabinetry - lower - inside and out | 21.75 LF | $819.17 | $136.54 | $546.10 | $0.00 | $273.07 |
| Stain & finish wood fireplace mantel | 14.00 LF | $101.73 | $16.96 | $67.81 | $0.00 | $33.92 |
| Seal & paint single garage door opening & trim | 3.00 EA | $278.22 | $46.36 | $185.47 | $0.00 | $92.75 |
| Additional cost for high wall or ceiling - Over 14' | 342.93 SF | $24.70 | $4.12 | $16.46 | $0.00 | $8.24 |

Note:  Slight variances may be found within report sections due to rounding

Date:     2/17/2021 1:10 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **PNT     PAINTING** | | | | | | |
| Additional cost for high wall or ceiling - 11' to 14' | 257.20 SF | $12.35 | $2.06 | $8.24 | $0.00 | $4.11 |
| Seal & paint wood siding | 577.09 SF | $1,015.66 | $169.30 | $677.12 | $0.00 | $338.54 |
| Prime & paint exterior soffit - wood | 170.08 SF | $351.64 | $58.60 | $234.42 | $0.00 | $117.22 |
| Seal & paint plywood sheathing | 104.00 SF | $89.41 | $14.90 | $59.61 | $0.00 | $29.80 |
| Seal & paint wood shelving, 12"- 24" width | 83.76 LF | $352.82 | $58.80 | $235.19 | $0.00 | $117.63 |
| Seal & paint window sill | 63.00 LF | $151.28 | $25.20 | $100.88 | $0.00 | $50.40 |
| Seal/prime then paint  (2 coats) | 14,941.39 SF | $13,530.55 | $2,255.20 | $9,020.40 | $0.00 | $4,510.15 |
| Paint stair stringer - one side | 42.00 LF | $144.74 | $24.12 | $96.50 | $0.00 | $48.24 |
| Seal stud wall for odor control | 2,461.97 SF | $2,084.45 | $347.40 | $2,049.17 | $0.00 | $35.28 |
| Seal stud wall for odor control (shellac) | 4,956.77 SF | $4,954.05 | $825.68 | $4,954.05 | $0.00 | $0.00 |
| Stain & finish stair tread - per side - per LF | 3.00 LF | $17.51 | $2.92 | $11.67 | $0.00 | $5.84 |
| Seal & paint trim - two coats | 6.00 LF | $8.00 | $1.34 | $5.34 | $0.00 | $2.66 |
| Seal & paint cabinetry - upper - inside and out | 8.00 LF | $251.37 | $41.90 | $167.59 | $0.00 | $83.78 |
| Seal & paint vanity - inside and out | 14.00 LF | $498.49 | $83.08 | $332.33 | $0.00 | $166.16 |
| Prime & paint door slab only - exterior (per side) | 6.00 EA | $268.71 | $44.80 | $179.13 | $0.00 | $89.58 |
| **TOTAL PAINTING** | | **$41,259.90** | **$6,876.92** | **$32,709.34** | **$0.00** | **$8,550.56** |
| **RFG     ROOFING** | | | | | | |
| Laminated - comp. shingle rfg. - w/ felt | 58.33 SQ | $15,867.05 | $2,644.50 | $13,222.55 | $0.00 | $2,644.50 |
| Remove Laminated - comp. shingle rfg. - w/ felt | 53.33 SQ | $2,667.99 | $444.66 | $2,223.31 | $0.00 | $444.68 |
| Asphalt starter - universal starter course | 257.00 LF | $581.87 | $96.98 | $436.40 | $0.00 | $145.47 |
| Drip edge | 520.00 LF | $1,284.01 | $214.00 | $1,100.57 | $0.00 | $183.44 |
| Chimney flashing - average (32" x 36") | 1.00 EA | $397.58 | $66.26 | $340.79 | $0.00 | $56.79 |
| Flashing - pipe jack | 3.00 EA | $133.09 | $22.18 | $114.09 | $0.00 | $19.00 |
| Ridge cap - composition shingles | 150.00 LF | $626.51 | $104.42 | $501.21 | $0.00 | $125.30 |
| Additional charge for steep roof - 10/12 - 12/12 slope | 58.66 SQ | $3,612.51 | $602.08 | $3,612.51 | $0.00 | $0.00 |
| Remove Additional charge for steep roof - 10/12 - 12/12 slope | 53.33 SQ | $1,038.67 | $173.12 | $1,038.67 | $0.00 | $0.00 |
| Continuous ridge vent - shingle-over style | 150.00 LF | $1,387.84 | $231.30 | $1,189.58 | $0.00 | $198.26 |
| **TOTAL ROOFING** | | **$27,597.12** | **$4,599.50** | **$23,779.68** | **$0.00** | **$3,817.44** |
| **SDG     SIDING** | | | | | | |
| R&R Siding - hardboard - lap pattern - 8" | 577.09 SF | $2,871.43 | $478.58 | $2,727.86 | $0.00 | $143.57 |
| **TOTAL SIDING** | | **$2,871.43** | **$478.58** | **$2,727.86** | **$0.00** | **$143.57** |

Note:  Slight variances may be found within report sections due to rounding

Date:     2/17/2021 1:10 PM

BOL PKG Page 197 of 788   COLLINS_000251

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **SFG      SOFFIT, FASCIA, & GUTTER** | | | | | | |
| R&R Fascia - fiber cement - 6" | 170.08 LF | $1,314.25 | $219.04 | $1,270.44 | $0.00 | $43.81 |
| R&R Gutter / downspout - aluminum - up to 5" | 117.50 LF | $893.14 | $148.86 | $714.50 | $0.00 | $178.64 |
| R&R Soffit - fiber cement panel | 170.08 SF | $1,044.44 | $174.08 | $940.00 | $0.00 | $104.44 |
| R&R Soffit - box framing - 1' overhang | 170.08 LF | $1,160.14 | $193.36 | $1,121.46 | $0.00 | $38.68 |
| **TOTAL SOFFIT, FASCIA, & GUTTER** | | **$4,411.97** | **$735.34** | **$4,046.40** | **$0.00** | **$365.57** |
| **STR      STAIRS** | | | | | | |
| R&R Stair riser - up to 4' | 14.00 EA | $261.38 | $43.56 | $235.26 | $0.00 | $26.12 |
| R&R Stair stringer - softwood | 34.69 LF | $296.21 | $49.38 | $286.32 | $0.00 | $9.89 |
| R&R Stair tread - up to 4' | 12.00 EA | $302.19 | $50.38 | $287.08 | $0.00 | $15.11 |
| **TOTAL STAIRS** | | **$859.78** | **$143.32** | **$808.66** | **$0.00** | **$51.12** |
| **TMP      TEMPORARY REPAIRS** | | | | | | |
| Temporary power usage (per month) | 3.00 MO | $440.25 | $73.38 | $440.25 | $0.00 | $0.00 |
| R&R Temporary power - hookup | 1.00 EA | $357.38 | $59.56 | $357.38 | $0.00 | $0.00 |
| Temporary toilet (per month) | 6.00 MO | $1,087.20 | $181.20 | $1,087.20 | $0.00 | $0.00 |
| **TOTAL TEMPORARY REPAIRS** | | **$1,884.83** | **$314.14** | **$1,884.83** | **$0.00** | **$0.00** |
| **WDT      WINDOW TREATMENT** | | | | | | |
| R&R Window blind - PVC - 1" - 7.1 to 14 SF | 7.00 EA | $510.50 | $85.04 | $102.13 | $0.00 | $408.37 |
| R&R Window blind - PVC - 3.5" - 20.1 to 32 SF | 1.00 EA | $183.03 | $30.50 | $36.60 | $0.00 | $146.43 |
| R&R Window blind - PVC - 2" - 7.1 to 14 SF | 7.00 EA | $703.68 | $117.32 | $140.75 | $0.00 | $562.93 |
| Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | $183.19 | $30.54 | $36.63 | $0.00 | $146.56 |
| R&R Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | $350.74 | $58.46 | $70.16 | $0.00 | $280.58 |
| **TOTAL WINDOW TREATMENT** | | **$1,931.14** | **$321.86** | **$386.27** | **$0.00** | **$1,544.87** |
| **WDV      WINDOWS - VINYL** | | | | | | |
| Add on for grid (double or triple glazed windows) | 24.01 SF | $120.79 | $20.16 | $100.66 | $0.00 | $20.13 |
| Vinyl window, picture/fixed, 3-11 sf | 3.00 EA | $654.62 | $109.10 | $545.52 | $0.00 | $109.10 |
| Vinyl window, single hung, 13-19 sf | 1.00 EA | $344.64 | $57.44 | $287.20 | $0.00 | $57.44 |
| **TOTAL WINDOWS - VINYL** | | **$1,120.05** | **$186.70** | **$933.38** | **$0.00** | **$186.67** |
| **TOTALS** | | **$249,269.80** | **$41,546.20** | **$217,170.90** | **$0.00** | **$32,098.90** |

Note:  Slight variances may be found within report sections due to rounding

Date:    2/17/2021 1:10 PM

## State Farm

COLLINS, GEORGE

36-15K5-35N

### Recap of Taxes, Overhead and Profit

| | GC Overhead (10%) | GC Profit (10%) | Material Sales Tax (9.15%) | Manuf. Home Tax (9.15%) | Storage Rental Tax (9.15%) |
|---|---|---|---|---|---|
| **Line Items** | 20,773.10 | 20,773.10 | 6,606.31 | 0.00 | 0.00 |
| **Total** | **20,773.10** | **20,773.10** | **6,606.31** | **0.00** | **0.00** |

N ⇧

Living Room

Master Closet (B1)

Stairs

Coat Closet

Panel

Powder Bath

Office

Dining Room

Kitchen

Hall

Master Bedroom

Master Closet (2)

Laundry Room

Safe Room

Master Bath Closet

Medicine Cabinet (3)

Closet (0)

Garage

Single Garage

Garage

SKETCH1 - Main Level

Date:    2/17/2021 1:10 PM

COLLINS_000254



COLLINS_000255



SKETCH1 - Roof

COLLINS_000256

Date:      2/17/2021 1:10 PM

N ⇐

35' 2"

35' 1"

17' 7"    17' 7"

24' 10"    24' 10"

F1(A)

F2(B)

Roof1

Roof2 (1)

10' 1"

7' 6"

F3(A)  F4(B)

14' 3"    14' 3"
10' 1"    10' 1"

14' 9"  20'10"  14' 9"
10' 5"    10' 5"

Source - Eagle View









Source - Eagle View - Source - Eagle View

Page 132 of 145

Date:    2/17/2021 1:10 PM

COLLINS_000258

VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021

**VALOR FORENSIC ENGINEERING SERVICES**

## SECTION 4: ATTACHMENT F: CURRICULUM VITAE:
## CHAD T. WILLIAMS, P.E. (PRINCIPAL ENGINEER: FORENSICS)

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**CHAD T. WILLIAMS, P.E.**
PRINCIPAL ENGINEER: FORENSICS
C: 918.845.8442 CHAD.WILLIAMS@VALORFES.COM



| CURRICULUM VITAE | FORENSIC ENGINEERING SERVICES |
|---|---|

PO BOX 783, JENKS, OKLAHOMA 74037   |   855.918.5111 (TF)   |   WWW.VALORFES.COM

## PROFESSIONAL EXPERIENCE:

Mr. Williams is a Licensed Professional Engineer with 17 years of engineering experience, including more than 11 years of forensic engineering and maintenance/operations engineering. Primary areas of practice include the evaluation of residential, commercial, industrial, and institutional facilities to determine the causes and extents of damage related to improper design, construction defects and damage due to weather events and other causes.

## AREAS OF PRACTICE AND EXPERIENCE:

- The evaluation of commercial, industrial, institutional, and residential roofing systems to determine the cause and extent of damage as a result of construction and/or installation defects, fire, hail, wind, tornadoes, and other conditions/causes of damage. Roofing systems evaluated include built-up roofing systems (modified-bitumen cap sheet, gravel ballasted and non-ballasted systems), ceramic and concrete roofing tiles, asphalt-composition shingles of various types, metal roof panels of various types, various type of single-ply roof membranes (EPDM, TPO and others), Spray Polyurethane Roofing (SPF) and conventional and alternative installation slate roofing systems.
- The assessment of roof surfaces to determine the feasibility and practicality of repairs due to existing site and material conditions.
- The evaluation of commercial, industrial, institutional, and residential buildings to determine the cause and extents of damage resulting from design errors/omissions and construction defects.  This includes the review of engineering documents and records from the original project design.
- The evaluation of exterior building veneers including brick, EIFS, stone, stucco, and other exterior building wall systems.
- The evaluation of residential, commercial, industrial, and institutional facilities to determine the cause and extent of foundation failures as a result of plumbing failures, soils movement, and other causes.
- The evaluation of residential and commercial facilities to determine the extent of damage resulting from seismic activity within Arkansas, Kansas, and Oklahoma.
- The evaluation of residential, commercial, industrial, and institutional facilities to determine the extent of damage as a result of winds and the direct or indirect passage of tornadoes.
- The evaluation of residential and commercial buildings for damage as a result of natural gas and other explosions.
- The evaluation of residential and commercial buildings to determine the extent of damage as a result of flooding events and/or surface rainfall runoff as a result of the construction of roadways and/or other land development projects.
- The evaluation of airfield and airport facilities to determine the cause and extents of damage to pavements, pavement markings, and buildings.
- The evaluation and condition assessment of concrete and asphalt pavements for roadways, sidewalks, parking lots, and other pavements to determine the cause and extents of failure.

©2020 VALOR FORENSIC ENGINEERING SERVICES, LLC

**CHAD T. WILLIAMS, P.E.**
PRINCIPAL ENGINEER: FORENSICS
C: 918.845.8442 CHAD.WILLIAMS@VALORFES.COM



| CURRICULUM VITAE | FORENSIC ENGINEERING SERVICES, LLC |
|---|---|

**PO BOX 783, JENKS, OKLAHOMA 74037        918.970.4722        WWW.VALORFES.COM**

- The design of commercial, institutional, and industrial site grading and drainage plans.
- The design of accessibility routes and systems in accordance with ADA.
- The design and analysis of utility systems including:
  - Potable water distribution,
  - Sanitary sewers, and
  - Storm water drainage and management systems.
- Developed training process and procedures for new hire professional engineering staff and technicians.
- Performed technical and peer reviews of engineering documents.

## PROFESSIONAL ENGINEERING LICENSURE:

- Licensed Professional Engineer: Alabama, Arkansas, Colorado, Florida, Indiana, Iowa, Kansas, Kentucky, New Mexico, Louisiana, Mississippi, Missouri, Nebraska, North Carolina, Oklahoma, South Carolina, South Dakota, Tennessee, Texas, and Wyoming.
- NCEES Model Law Engineer.

## EDUCATION:

- Bachelor of Science in Civil Engineering, July 2001, The University of Oklahoma. Primary areas of study: Civil Engineering, Geotechnical Engineering, and Structural Engineering.
- EFI/Vale Advanced Roofing Certification (EVS/R™ 100013), July 2016

## PROFESSIONAL ENGINEERING EMPLOYMENT:

- Valor Forensic Engineering Services, LLC: President and Principal Engineer/Designated Agent, 2019 to Present (Forensics)
- Insight Forensics Inc: Principal Engineer/Designated Agent, 2019 (Forensics)
- EFI Global, Inc.: Senior Engineer/Engineer of Record, 2016 - 2019 (Forensics)
- PTC|LWG: Tulsa, Oklahoma, Senior Engineer, 2015-2016 (Forensics)
- Rimkus Consulting Group, Inc.: Consultant, Senior Consultant/Engineer of Record, 2011-2015 (Forensics)
- Parsons (Maintenance Engineering): Senior Engineer/Lead Civil Engineer, 2008-2011 (Operations, Maintenance, and Forensic Engineering)
- SMC Consulting Engineers, P.C.: Project Manager, 2006-2008 (Land Development /Utilities)
- BKL, Inc.: Project Manager/Civil Engineer, 2005-2006 (Transportation/Utilities)
- Sack and Associates, Inc.: Project Manager, 2004-2005 (Land Development/Utilities)
- Kellogg Engineering, Inc: Civil Engineer, 2003-2004 (Land Development/Utilities)
- City of Owasso, Oklahoma: Civil Engineer 2002-2003 (Land Development/Operations)

## PROFESSIONAL AFFILIATIONS:

- American Society of Civil Engineers (ASCE), Member (2004 to Present)
- National Academy of Forensic Engineers (NAFE), Associate Member (2017 to Present),
- National Society of Professional Engineers (NSPE), Member (2014 to Present):

©2020 VALOR FORENSIC ENGINEERING SERVICES, LLC

**CHAD T. WILLIAMS, P.E.**
PRINCIPAL ENGINEER: FORENSICS
C: 918.845.8442 CHAD.WILLIAMS@VALORFES.COM



| CURRICULUM VITAE | FORENSIC ENGINEERING SERVICES, LLC |
|---|---|

PO BOX 783, JENKS, OKLAHOMA 74037      918.970.4722      WWW.VALORFES.COM

- o Financial Technology Task Force Member (2016),
- o Business Model Task Force II Member (2017-2018)

- Oklahoma Society of Professional Engineers (OSPE), Member (2014 to Present):

  - o Vice President for Membership (2015 - 2016), Board Member
  - o House of Delegates Member for Oklahoma (2016-2019), Board Member
  - o President-Elect (2019 to 2021), Board Member
  - o Member, Board of Directors (2015 to 2023)

## CONTINUING EDUCATION COURSES PRESENTED:

- *Challenges in Forensic Engineering* (CE seminar: Oklahoma Engineering Conference, June 2019),
- *Determining the Repairability of Asphalt Composition Shingles* (CE Seminar: National Academy of Forensic Engineers Winter Meeting, January 2020), (CE Seminar: Oklahoma Engineering Conference (Virtual) 2020)
- *Differentiating Earthquake Movement from Other Structural Movements* (CE seminar: Multiple Dates and Locations),
- *Forensic Engineering* (CE Seminar: Oklahoma Engineering Conference, June 2016),
- *Light Residential and Commercial Earthquake Evaluations* (CE Seminar: National Academy of Forensic Engineers Summer Meeting, July 2018),
- *Lightning Strikes to Residential Buildings: Impacts beyond the electrical system* (CE Seminar: National Tornado Summit, February 2019),
- *Wind and Hail Damage to Commercial Roofing* (CE seminar: National Tornado Summit, February 2018),
- *Wind, Wave or Something Else: The forensics of boat dock evaluations* (CE seminar: National Tornado Summit, February 2019), and
- *Thermal Imaging: Applications in Investigations* (CE seminar: Multiple Dates and Locations)

## PUBLICATIONS:

- Use of the Repairability Assessment Method for Evaluating Asphalt-Composition Shingle Roof Repairs. *Journal of the National Academy of Forensic Engineers, 37*(1): December 2020

©2020 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT G:
# GENERAL CONDITIONS AND LIMITATIONS

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

 COLLINS_000263

## VALOR FORENSIC ENGINEERING SERVICES

# SECTION 4: ATTACHMENT G:
# GENERAL CONDITIONS AND LIMITATIONS:

This Report of Findings resulted from an evaluation conducted by Valor Forensic Engineering Services, LLC (Valor FES) based on the Scope of Work requested by the retaining client.  Evaluations are based on visible and tactile conditions only and do not include destructive testing unless otherwise indicated.  Evaluations may have utilized instruments to measure various parameters present to building materials and/or other items at the site. The use of specific instruments will be identified within the text of the report of findings (if utilized).  Mold assessments and air quality assessments have not been performed and are outside of this scope of work. Reports of Findings have a defined scope and are not intended to identify all conditions that may be present at or within a given building/site.

Licensed Professional Engineers and Engineering Firms have a professional and ethical obligation to protect the health, welfare, and safety above all other considerations while remaining objective in our evaluations.  Valor FES determined the findings and/or conclusions as stated within this report within a reasonable degree of engineering certainty based primarily on the conditions present at the site at the time of the site evaluation(s), the review of applicable data (as indicated within the text of the report), and based on the education, training, and experience of the professional engineering and other assigned staff.  Valor FES had no stake or financial interest in the subject property or outcome of any insurance claim or litigation related to this matter.

**VALOR FES RESERVED THE RIGHT TO REVIEW ANY DATA, CONDITIONS, OR OTHER INFORMATION THAT BECOME AVAILABLE FOLLOWING THE ISSUANCE OF THIS REPORT OF FINDINGS AND TO REVIEW/REVISE THIS REPORT OF FINDINGS ACCORDINGLY.**

Any third-party data included within this report is subject to the terms, restrictions, limitations, and/or suitability for use restrictions of the data provider/source.  Valor FES has not independently verified the accuracy, completeness, or methodology of any third-party data sources utilized in the preparation of this report.

The recommendations/conclusions included within this report are intended for developing cause(s) of failure, cost estimates and scopes of repair only unless otherwise indicated.  **THIS REPORT OF FINDINGS SHALL NOT BE ACCEPTED BY ANY JURISDICTION AS FINAL SIGNED, AND SEALED CONSTRUCTION PLANS.** It may be necessary for the building owner retain the services of design professionals (properly licensed within the jurisdiction where the subject matter is located) to develop actual construction plans.  Dimensions and/or quantities are approximate.  Any contractors retained by the owner to complete repair work will remain solely responsible for their work including but not limited to verification of all dimensions and quantities, the determination of construction sequencing and erection techniques, compliance with any and all applicable building codes and manufacturer instructions and/or recommendations, the quality, fit, and finish of their work, and for completing the work in a safe and workmanlike manner.

Valor FES has provided final versions of this report to the client (or their designated representative) in a digital format via email or a digital file transfer website unless otherwise requested. This report is confidential and will not be released to any other parties without the approval of the retaining client unless otherwise required by law. Valor Forensic Engineering Services, LLC disclaims any contractual relationship, duty, or obligation to any party other than the client to whom this report is titled.

**THE FINANCIAL LIABILITY FOR VALOR FES TO THE RETAINING CLIENT IS LIMITED TO THE VALUE OF THE FEES RECEIVED FOR THE EVALUATION.  NO OTHER WARRANTY OR SUITABILITY FOR SPECIFIC USES OR PURPOSES IS STATED OR IMPLIED.**

**REPORT CONTENTS/FORMAT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC. TRANSMISSION, REPRODUCTION, AND/OR DISTRIBUTION OF THIS DOCUMENT BY ANY PARTY OTHER THAN THE RETAININD CLIENT WITHOUT THE EXPRESSED WRITTEN PERMISSION OF VALOR FORENSIC ENGINEERING SERVICES, LLC (UNLESS REQUIRED BY LAW) IS EXPRESSLY PROHIBITED.** Clients and/or their designated representatives retain the right to transmit this report of findings as necessary for processes related to the subject matter.

**VFES OK-04.28.2021.01 | COLLINS RESIDENCE REPORT OF FINDINGS | MAY 11, 2021**

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT H:
## RATES, TERMS, AND GENERAL CONDITIONS

**CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC**

BOL PKG Page 211 of 788  COLLINS_000265



## VALOR
### FORENSIC ENGINEERING SERVICES

PO BOX 783, JENKS, OKLAHOMA 74037 | 918.970.4722 | 855.918.5111 (TF) | WWW.VALORFES.COM

## RATES, TERMS, AND GENERAL CONDITIONS
### (Effective 01.01.2021 to 07.01.2021)

### GENERAL INFORMATION:

Valor Forensic Engineering Services, LLC (Valor FES) is a Professional Engineering Firm which provides forensic engineering consulting services to adjusters, appraisers, attorneys, contractors, property owners, and other parties directly involved with a given subject matter.

### EVALUATION FEES AND COSTS:

Professional services are based on either a 'fixed fee' basis or on a 'time and cost' basis derived from a defined scope of work.  Fees for our services are due based upon the work performed and cannot be continent on the outcomes of any specific matter.  Valor FES, at its sole discretion, reserves the right to require the payment of retainer based on the value of the proposed services plus anticipated costs.  Evaluations on a 'fixed fee' basis are subject to revised (increased or decreased) budgets based on revised scopes of work.

<u>'TIME AND COST' FILE BILLING RATES:</u>

Professional Engineering services ('Time and Cost' basis) are offered at the following billing rates:

| | |
|---|---|
| Principal Engineer (P.E.) | $230/hour (Legal/Testimony $300/Hour) |
| Senior Engineer (P.E.) | $210/hour (Legal/Testimony $260/Hour) |
| Staff Engineer (P.E.) | $180/hour (Legal/Testimony $210/Hour) |
| Associate Engineer (P.E./E.I.) | $150/Hour (Legal/Testimony $185/Hour) |
| Engineering Technician | $75/hour (Legal/Testimony $100/Hour) |
| Technical Writer/Administration | $75/hour |
| Vehicle Mileage: | Current IRS Mileage Rate (roundtrip from office to site) |
| Tolls and Parking: | Cost plus 10 percent. |

<u>APPRAISAL UMPIRE SERVICES:</u>

Billing for Valor FES staff acting as an Umpire in an appraisal shall be based on 'Time and Cost' billing rate listed above.  Valor FES reserves the right to decline to engage in any specific appraisal process at its sole discretion.

**A full cost retainer (divided among the involved parties as defined by the relevant policy or law) will be required to be received by Valor FES based on estimated costs/time prior to the performance of any work related to Appraisal Umpire services.**

<u>LEGAL/TESTIMONY BILLING RATES:</u>

Legal/Testimony rates (as listed above) include deposition, court testimony, or involvement in any other dispute resolution process.  Evaluations related to matters involved in litigation at the time of engagement may also be subject to Legal/Testimony billing rates.  Deposition or other testimony are subject to a minimum charge of 8-hours of preparation time billed at the legal/testimony rate for review of file materials and other preparation.  It should be noted that individual files may require more than 8 hours for the review of file materials and other deposition

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

RATE SHEET, TERMS, AND CONDITIONS

## VALOR FORENSIC ENGINEERING SERVICES

preparation. The time spent in deposition or other testimony will be billed in 4-hour increments at the Legal/Testimony rates and will be subject to a 4-hour minimum charge.

**Valor FES may require, at its sole discretion, the receipt of retainer equal to the estimated cost of preparing for and attending any testimony prior to scheduling the testimony. All costs related to providing information requested under subpoena will be the responsibility of the retaining client unless otherwise indicated by law.**

THIRD PARTY SERVICES:

Professional engineering and associated services may include the engagement of third-party providers for field assessments/testing, for the development of weather data/resources, and obtaining technical references and/or other necessary data. Any third-party data included within the work of Valor FES will remain subject to the terms and limitations imposed by the specific data provider.

Expenses related to third party services will be billed to the retaining client at actual cost-plus 10 percent. The costs of third-party services will either be included in the initial evaluation budget accepted by the client or approved in writing prior to be incurred. At the discretion of Valor FES, third-party services may be separately billed from other professional engineering and associated services when incurred and due within 15 days.

OUT OF REGION TRAVEL:

Out of Region travel is defined as a matter that requires more than 6 hours of roundtrip travel (by car) from the primary office or matters that necessitate hotel stays as a result of multi-day evaluations. Costs associated with out of region travel may include airfare, rental cars, hotels, per diem, and other necessary expenses. Meal costs are billed based on current GSA per diem rates.

Due to the inherent variability of evaluation schedules, Valor Forensic Engineering Services, LLC will book necessary airfare via Southwest Airlines as 'Anytime' or 'Business Select' fares whenever possible. Depending on scheduling and/or geographic limitations, alterative airline arrangements may be necessary. When traveling by other airlines, Valor FES may elect to book travel at a higher fare classification when financially prudent due to the costs associated with bag fees or other charges.

## OPERATIONAL LIMITATIONS (COVID19 PANDEMIC):

Due to the ongoing COVID19 Pandemic, Valor FES retains the right to temporarily suspend firm operations in totality or in specific cities, states and/or geographic locations due to the imposition of quarantines, travel restrictions, or other operational restrictions which would limit our work. These service disruptions may also occur as a result of actions undertaken by governments related to necessary travel routes to and/or from the respective sites.

In the event that such a service suspension is necessary, Valor FES will notify the retaining clients for matters impacted by this decision. Valor FES also retains the right to implement operational requirements, restrictions and/or suspensions beyond those imposed by various government agencies at its sole discretion.

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

RATE SHEET, TERMS, AND CONDITIONS

**VALOR FORENSIC ENGINEERING SERVICES**

To the extent feasible and legally permissible, Valor FES will continue to work with retaining clients to reduce the impacts associate with any necessary operational requirements, restrictions, and/or suspensions. **The implementation of service suspensions or disruptions may increase the time and expenses necessary for Valor FES to complete Scopes of Work. As the COVID19 Pandemic is beyond our control, Valor FES shall not be liable for detrimental consequences which occur as a result of delays resulting from service suspensions and/or disruptions.**

## PAYMENT TERMS:

Professional engineering and associated services are billed upon the completion of the current scope of work, excluding evaluations where work will continue beyond 30 days. For evaluations continuing beyond 30-days, invoices will be sent monthly. Payment for all invoices will be due within 15-days and are not contingent upon any specific outcomes for a given matter. Full payment of any and/or all outstanding balances from the retaining client may be required at the discretion of Valor FES prior to the release of final signed and sealed reports, or other documents to the retaining client. Professional engineering and associated services may be billed against retainers until exhausted at which time additional retainer funds may be requested for the continuation of work at the discretion of Valor FES.

Unless alternative arrangements are made, invoices remaining unpaid after 30-days are subject to incur interest costs at an annual rate of 18% (1.5% compounded monthly). Valor FES reserves the right to suspend involvement with any and all matters for which the retaining client has invoices that remain unpaid beyond 60 days. Should additional costs be incurred from the collection process, those costs will be due from the retaining client.

## GENERAL CONDITIONS:

The professional engineering and other services provided by Valor Forensic Engineering Services, LLC will be performed with a degree of skill and care consistent with the practices of the forensic engineering profession in the area where the subject building was located, and at the time of the evaluation. Findings and Conclusions as stated within Reports of Findings are determined within a reasonable degree of engineering certainty based on the conditions present at the site at the time of the site evaluation(s), based on the review of applicable and available data, and based on the education, training, and experience of the professional engineering and other assigned staff. No other warranty, suitability for use, or outcome is expressed and/or implied. **The financial liability of Valor Forensic Engineering Services, LLC resulting from the performance of its services shall be limited to the cost of the services billed/performed during the initial assessment/preparation of the report of findings. All work is subject to the limitations as listed within the Report of Findings or other issued documents.**

Valor Forensic Engineering Services, LLC reserves the right to review any additional data, conditions, and/or information that becomes available following the issuance of the Report of Findings. If necessary, Valor Forensic Engineering Services, LLC also reserves the right to review and/or update findings and/or conclusions based upon new information.

Mold assessments and air quality assessments are beyond the scope of work performed by Valor FES. As reports of findings have a defined scope, it is not intended to identify all conditions that may be present at or within a given building/site.

**CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC**

RATE SHEET, TERMS, AND CONDITIONS

**VALOR FORENSIC ENGINEERING SERVICES**

Due to professional obligations, perceived or actual conflicts of interest, workload, limitations in areas of expertise, and other factors; Valor Forensic Engineering Services, LLC retains the right to decline to accept or to decline to remain involved with a specific evaluation or matter. The decision to decline to accept or to decline to remain involved with a matter is a decision that will be solely at the firm's discretion. If Valor Forensic Engineering Services, LLC determines that it is necessary to withdraw from a matter, this action will be taken in writing to the retaining client.

## REPORT FORMATS AND DELIVERY METHODS:

Valor Forensic Engineering Services, LLC will provide a signed and sealed copy of prepared reports to the retaining client (or their designated representative) in a digital format via email or a digital file transfer website unless otherwise required by law. If requested, a printed copy of the report can be provided to the retaining client. This report is confidential and will not be released to any other parties without the approval of the retaining client unless otherwise required by law. Valor Forensic Engineering Services, LLC disclaims any contractual relationship, duty, or obligation to any party other than the retaining client.

Report content and format ©2021 Valor Forensic Engineering Services, LLC. Transmission, reproduction, and/or distribution any reports or other documents without the expressed written permission of Valor Forensic Engineering Services, LLC (unless required by law) is expressly prohibited.

## RETAINAGE AND STORAGE OF EVIDENCE:

Certain evaluations will require the collection, storage, and/or transfer of evidence collected during site evaluations. Evidence storage fees are incurred when evidence is obtained and not immediately sent to a lab or other party. The costs of securing evidence and transferring evidence to a lab will be billable to the client. Storage fees are incurred on a monthly basis and will typically be billed to the client on a quarterly basis. The time that evidence in considered to be stored begins with the date of collection until written consent is provided by the client to dispose of or transfer the evidence.

Storage Rates:

Initial Intake Fee:                      $25/each item
Small Items (Less than 4 cubic feet): $30/month
Items larger than 4 cubic feet:       Quoted

Alternative Storage/Evidence Transfer:

Valor FES maintains a limited evidence storage capacity and may need to transfer storage to a contract provider or affiliated company. Clients/ evidence owners will be notified prior to the transfer of any evidence.

Disposal of Evidence:

The termination of storage and disposal of evidence will require the written approval of the client sent through email, US Mail, or hand delivery. Evidence that is relevant to multiple parties will require the approval of all parties prior to the disposal of the evidence. The disposal of large or hazardous evidence may incur a disposal fee. Any evidence released by the retaining client for disposal may be retained at no further expense for research purposes.

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

**VALOR FORENSIC ENGINEERING SERVICES**

# SECTION 4: ATTACHMENT I:
# INVOICES

CONFIDENTIAL DOCUMENT ©2021 VALOR FORENSIC ENGINEERING SERVICES, LLC

# I N V O I C E

Valor Forensic Engineering Services, LLC
PO Box 783
Jenks, OK 74037
(855) 918-5111
info@valorfes.com

**Project Lead:**
Chad T. Williams, P.E.
(918) 845-8442
chad.williams@valorfes.com



**Ian Rupert**
**Ian's Enterprise LLC**
**VFES OK-04.28.2021.01 - Collins Residence**
**1312 West 60th Street North**
**Muskogee, OK 74403**

| | |
|---|---|
| Invoice # | 1483 |
| Date | 5/11/2021 |
| Amount Due | $1,400.00 |
| Due Date | 5/26/2021 |

**Make A Payment →**
🔒 Verified Secure

Chad T. Williams, P.E.

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| Site Evaluation With ROF* | Site Evaluation: 05.04.2021 | 1.00 | $1,400.00 | $1,400.00 |

| | |
|---|---|
| Sub Total | $1,400.00 |
| Total | $1,400.00 |
| Amount Paid | $0.00 |
| Balance Due | $1,400.00 |

### S P E C I A L   I N S T R U C T I O N S

* is in reference to internal updates to billing codes.

Please include the job number and invoice number with any correspondence and/or payments.

COLLINS_000271