Preston J. Dugas III                                    Tuesday. November 6, 2023
Dugas & Circelli, PLLC
1707 River Run, Suite 703
Fort Worth, Texas 76107

Property Owner: George Collins and Alrika Collins
Date of Loss: 01/11/2021
Claim No.: 3615K535N

As requested by Dugas & Circelli, PLLC, Bovini Consultants was retained to ascertain the reasonable and necessary costs to repair the damage to the Property at 1312 West 60th Street North Muskogee, Oklahoma 74403 that was damaged by a fire event. It is my understanding that George Collins and Alrika Collins has hired an Engineer by the name of Chad Williams with Valor Forensic Engineering Services who has opined on the cause of the damage and provided a general scope of the fire damage as recorded in his report dated May 11, 2021 and supplemental report. In addition, a safety review plan was produced by 1 Life Safety based on the necessary labor and materials to repair and replace the fire damaged property and details the reasonable and necessary costs to properly and safely implement the safety plan.

All opinions and conclusions rendered in this report have been formulated within a reasonable degree of professional certainty based upon the result of a detailed inspection of the Property, a review of the materials listed in my report, my training, skill, experience and specialized knowledge as an independent adjuster and public adjuster, and a review of the scope of work outlined in Valor Forensic Engineering Services' report and 1 Life Safety's report. Based on this, I have prepared and attached an estimate at Exhibit B, of the reasonable and necessary costs to repair and/or replace Property considered to be damaged by the January 11, 2021 fire as outlined in Valor Forensic Engineering Services' reports and the reasonable and necessary costs for the implementation of safety protocols as described in 1 Life Safety's report. Any change in the scope of work of these two reports should be incorporated in the estimate at Exhibit B to ensure that the most accurate scope of work is utilized.

I do not have any association or interest in any firm or individual privy to this lawsuit and all findings are independent and based upon the facts and data obtained to date. My findings and conclusions as set forth herein have been based on my site inspection, review of materials listed in my report, and my industry experience, knowledge, skill, and training as a licensed public adjuster and also as an independent adjuster for the past 16 years.

<u>**Qualifications**</u>

I have been a licensed Public Insurance Adjuster since 2016. To become a Public Insurance Adjuster, I had to successfully pass a complicated state licensing exam. I have also been an independent insurance adjuster for approximately 16 years and handled many commercial and residential insurance claims like the insurance claim that is the subject of this report.

Through these experiences I have adjusted hundreds of hail, wind, water damage, and fire damage claims during my career including commercial and residential claims similar to the one at issue and created thousands of estimates for the reasonable cost to repair and replace damage to Property and for reasonable and necessary safety protocols. Further, I am a certified level 1,2 and 3 user for Xactimate which is industry standard software used to create estimates for the cost to repair and replace property damage. I am required by the Texas Insurance Code, Title 13, Chapter 4102, § 4102.109 to complete at least twenty-four hours of continuing education every

1

two years, along with ethics requirements, and I remain in good standing regarding my CE credits. My current curriculum vitae is attached here as Exhibit A and sets forth in detail my industry experience and formal education. I have been paid or will be paid $1500.00 for my evaluation, scope, and reporting. For additional work related to this loss I expect to be paid my hourly rate of $250.00 per hour plus any expenses. If my testimony is necessary in this matter, I will charge a reasonable rate per hour.

## Materials Reviewed

Attached is a list of cases in which I have testified or given depositions as an expert in the previous four years. I have reviewed the following materials in forming my opinion:

1. Valor Forensic Engineering Services Reports
2. 1 Life Safety's Safety Review Plan
3. The Mold Consultant LLC's Report
4. State Farm's Estimate dated February 17, 2021
5. Matterport Digital Model and Images
6. Wagoneer County Accessor
7. Porter Volunteer Fire Department Report of Alarm
8. Photographs of the Property

**Exhibit B** attached to this report is a true and correct copy of my estimate for the reasonable and necessary costs to repair and/or replace the property that is considered damaged (herein referred to as "Estimate"). My Estimate includes detailed line-items of property that is damaged and required labor because of the damage using the Xactimate software program with an updated price database that reflects pricing as of  November 2023. Xactimate is the industry standard estimating software. This software is accepted and incorporated by the largest insurance companies in this industry including the Defendant in this lawsuit and uses a price database that is updated monthly by zip code to ensure the accuracy of pricing.

My Estimate attached hereto includes depreciation for each item and reflects the Actual Cash Value ("ACV"). ACV is the Replacement Cost Value ("RCV") minus depreciation. Depreciation is often calculated by using the age of the item, divided by the life expectancy to arrive at a percentage. The percentage is then multiplied by the RCV to derive the ACV.

Xactimate uses the Life Expectancy of Housing Components report obtained from the National Association of Home Builders (NAHB), a widely accepted, comprehensive resource on the life expectancy of housing components as the basis for the life expectancy portion of the calculation. Based upon my review of the Wagoner County Assessor the two-story Brick, veneer, and stone structure was built circa 2016.  The exact age of each roof is approximately five years of age.

## Background

The subject structures are two-story, concrete slab, brick and stone exteriors with siding on the upper levels, which according to information obtained from the Wagoner County Assessor's website, were built circa 2016.  The exterior is of brick veneer, stone veneer, and fiber cement siding construction. The roof system covering is constructed of laminated composition shingles. The age of the roofing is approximately five years as of the date of loss on January 11, 2021.

The physical evidence observed and measured at the Property indicated that the damage was more likely than not caused by the January 11, 2021 fire which resulted in the following extensive

2

fire damage to the Property. This is supported by the fire report attached to Valor Forensic Engineering Services' May 11, 2021 report at Section 4, attachment B in addition to other documents described below.

**Findings based on Documents and Experience**

Based on the aggregate and totality of information obtained from the Valor Forensic Engineer Services report, and Matterport Digital Photos, it is the opinion of Chad Williams with Valor Forensic Engineer Services that the January 11, 2021 fire caused the damages referenced herein to the subject structure located at 1312 West 60th Street North, Muskogee, Oklahoma 74403 necessitating corrective action.  He found that the fire to the dwelling resulted in, but was not limited to the following damages:

1. The conceptual scope of repairs for the subject residence as a result of the fire reported on January 11, 2021, includes:

   a. Removal and reconstruction of the laminate-style asphalt-composition shingle roof surfaces in their entirety. It will also be necessary to remove and replace the reflective OSB roof sheathing.
   b. Removal and reconstruction of the wood framing for the second-floor gable along the west side of the dwelling. This reconstruction will require the removal and replacement of the sheathing, window/vent, and the painted fiber cement siding.
   c. Removal and reconstruction of the kitchen cabinets due to the fire damage at the refrigerator cabinets.  If matching cabinets are not available, it may be necessary to replace the kitchen cabinets in their entirety.
   d. Removal and reconstruction of the roof and second-floor framing above the west (lower) roof section.  The ceiling/floor 'engineered' I-beams above the garage should be completely removed and replaced.  This reconstruction will necessarily require the replacement of the soffits, soffit framing, fascia, and gutters.  It is recommended to remove and replace the interior finishes along the west side of the dwelling due to the removal and reconstruction of the roof and roof framing.
   e. Removal and reconstruction of the vinyl window at the southwest corner of the garage and near the middle of the second-floor south elevation.  The removal and replacement of the southwest window will disturb the adjoining brick if a flanged window is maintained.

2. The necessary removal of the soot along the south and west brick veneer sections, the necessary removal and replacement of the west window of the south garage, and the necessary removal and replacement of the soffits, soffit framing, and fascia each have the potential to expose or cause damage to the brick veneer.  As such, it will be necessary to ensure that sufficient compatible and visually consistent replacement brick is available.  If compatible and visually consistent replacement brick is not available to complete any necessary repairs, the complete removal and replacement of the brick veneer should be considered.

3. As smoke was observed to have entered into the south elevation plenum, it is recommended to remove the wallboard enclosure for the south plenum of the dining room and the office in order to allow for the full assessment of the ductwork, for the assessment of the framing and for any necessary clearing/remediation.

4. At the time of the site evaluation, burned/charred sections of the wallboard wall and ceiling surfaces remained in place along the west side of the dwelling.  During the demolition process, it

3

SMITH_000003

is possible that additional fire damage will be identified to the wall top plates and/or sheathing. Should additional fire damage be noted, it will be necessary to expand the scope of repairs.

5. It was also noted that the exposed sections of the electrical wiring at the northwest corner of the garage had burned/deformed plastic insulation.  The electrical system should be assessed to confirm the scope of necessary repairs.

6. It is recommended to consult with a property credentialed industrial hygienist to determine the scope of repairs/cleaning necessary to restore the east side of the dwelling and/or other portions of the dwelling not otherwise reconstructed

7. Given the necessary and extensive scope of the repair, it is recommended to conduct an economic analysis to determine the feasibility of completing necessary repairs relative to demolition and reconstruction.

Based on the scope of work outlined above and in Valor Forensic Engineering Services' May 11, 2021 report, and 1 Life Safety's report, and additional documents mentioned above, I have created an estimate for the reasonable necessary cost of repairs for the fire damage to the property and building materials affected by fire, and the implementation of reasonable safety protocols as necessary. This estimate is attached to this report at Exhibit B.

Additionally, I recommend that all work associated with this loss be performed by suitably licensed contractors per current CODE while implementing, where applicable, requirements mandated by the authority having jurisdiction, manufacturer's installation procedures, etc.

## Conclusion

Based on my experience, knowledge, training, and skill as a licensed independent adjuster, public adjuster, contractor, review of the Valor Forensic Engineering Services report, the Safety Review Plan by 1 Life Safety for OSHA protocol and other reasonable and necessary safety measures, and Matterport Digital Photographs review of the property, the reasonable and necessary costs to repair and/or replace the property at 1312 West 60th Street North, Muskogee, OK 74403 that was damaged from the January 11, 2021 fire event is:

1. RCV: Coverage A $515,249.55
2. ACV: Coverage A $502,251.84

These values are reflected in Exhibit B along with each item considered damaged, labor considered to be necessary to complete the work, along with reference to 1 Life Safety's Safety Review Plan and the estimated cost to implement that plan.

All opinions herein are true and accurate based on my education, training, experience as an appraiser, licensed insurance adjuster, licensed public adjuster, evidence of fire damage found at the Property, documents that I have been provided to review, and facts as they were provided to me from the Plaintiff. All opinions and information contained herein may be subject to change based on new information provided. I reserve all rights to create an addendum based on new facts, if any provided by either party.

*/s/Duane Smith*
Duane Smith



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

| | | | |
|---|---|---|---|
| Insured: | George Collins and Alrika Collins | | |
| Property: | 1312 W 60th St N | | |
| | Muskogee, OK 74403 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Bovini Consultants LLC | Business: | (903) 216-0089 |
| Company: | Bovini Consultants LLC | E-mail: | duane@boviniconsultants.com |
| Business: | 2230 VZ County Road 4310 | | |
| | Ben Wheeler, TX 75754 | | |

| | | | |
|---|---|---|---|
| Estimator: | Bovini Consultants LLC | Business: | (903) 216-0089 |
| Company: | Bovini Consultants LLC | E-mail: | duane@boviniconsultants. |
| Business: | 2230 VZ County Road 4310 | | com |
| | Ben Wheeler, TX 75754 | | |

| | |
|---|---|
| Reference: | |
| Company: | State Farm |

**Claim Number:** 3615K535N          **Policy Number:** 36-B3-L971-9          **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | | Date Received: | 11/6/2023 10:10 AM |
| Date Inspected: | | Date Entered: | 4/28/2021 2:31 PM |

| | |
|---|---|
| Price List: | OKMU8X_NOV23 |
| | Restoration/Service/Remodel |
| Estimate: | COLLINS_GEORGE_ALRIK |

SMITH_000005



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### COLLINS_GEORGE_ALRIK

#### Main

##### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 2. Temporary toilet (per month) | 6.00 MO | 151.00 | 0.00 | 181.20 | 1,087.20 | (0.00) | 1,087.20 |
| 3. Temporary power - hookup | 3.00 EA | 282.55 | 0.00 | 169.54 | 1,017.19 | (0.00) | 1,017.19 |
| 4. Final cleaning - construction - Residential | 4,116.00 SF | 0.27 | 0.00 | 222.26 | 1,333.58 | (0.00) | 1,333.58 |
| **Totals: General** | | | **0.00** | **573.00** | **3,437.97** | **0.00** | **3,437.97** |
| **Total: Main** | | | **0.00** | **573.00** | **3,437.97** | **0.00** | **3,437.97** |

#### Dwelling

##### Safety/OSHA

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 5. Life 1 Safety - Protocol- Per Kevin Dandridge Report and Pricing* | 1.00 EA | 166,236.00 | 0.00 | 0.00 | 166,236.00 | (0.00) | 166,236.00 |
| Life 1 Safety - Protocol- Per Kevin Dandridge Report and Pricing | | | | | | | |
| **Totals: Safety/OSHA** | | | **0.00** | **0.00** | **166,236.00** | **0.00** | **166,236.00** |

##### Demo

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 6. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 6.00 EA | 574.34 | 0.00 | 689.20 | 4,135.24 | (0.00) | 4,135.24 |
| > Dumpster warranted for the removal of debris (except roofing). | | | | | | | |
| 7. Demolish/remove - bedroom/room (over 200 sf) | 1,753.00 SF | 3.57 | 0.00 | 1,251.64 | 7,509.85 | (0.00) | 7,509.85 |
| 8. Demolish/remove - bathroom (up to 50 sf) | 25.00 SF | 11.70 | 0.00 | 58.50 | 351.00 | (0.00) | 351.00 |
| 9. Demolish/remove - kitchen/laundry | 37.00 SF | 8.63 | 0.00 | 63.86 | 383.17 | (0.00) | 383.17 |
| 10. General Demolition - per hour (All except Roofing, Framing and Above Lines) * | 120.00 HR | 38.85 | 0.00 | 932.40 | 5,594.40 | (0.00) | 5,594.40 |
| > 3 people x 8 hours x 5 days | | | | | | | |

SMITH_000006



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Demo**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Demo** | | | 0.00 | 2,995.60 | 17,973.66 | 0.00 | 17,973.66 |

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 11.  Remove Laminated - comp. shingle rfg. - w/ felt | 45.83 SQ | 54.66 | 0.00 | 501.02 | 3,006.09 | (0.00) | 3,006.09 |
| Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | |
| 12.  R&R Sheathing - radiant barrier - 1/2" - OSB | 4,583.00 SF | 2.69 | 500.69 | 2,565.80 | 15,394.76 | (362.82) | 15,031.94 |
| Includes: Radiant barrier sheathing, nails or staples, and installation labor.  Labor cost to remove radiant barrier sheathing and to discard in a job-site waste receptacle.<br>Quality: 1/2" oriented strand board (OSB) radiant barrier sheathing. | | | | | | | |
| 13.  R&R Add charge for sheathing steep roof - 7/12 - 9/12 slope | 2,516.00 SF | 0.24 | 23.15 | 125.40 | 752.39 | (6.71) | 745.68 |
| Includes: Additional charge for lost labor productivity on a steep roof (7/12 to 9/12 slope) due to working with roof jacks, additional toe board installation, and additional safety precautions.  Additional labor charge for removing sheathing from a steep roof (7/12 to 9/12 slope) due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |
| 14.  R&R Add charge for sheathing steep roof - 10/12 - 12/12 slope | 1,621.00 SF | 0.30 | 14.91 | 100.24 | 601.45 | (4.32) | 597.13 |
| Includes: Additional charge for lost labor productivity on a steep roof (10/12 to 12/12 slope) due to working with roof jacks, additional toe board installation, and additional safety precautions.  Additional labor charge for removing sheathing from a steep roof (10/12 to 12/12 slope) due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |
| 15.  Asphalt starter - universal starter course | 316.00 LF | 1.65 | 18.90 | 108.06 | 648.36 | (41.08) | 607.28 |
| Includes: Starter shingles, roofing nails, and installation labor.<br>Quality: Pre-cut universal asphalt starter. | | | | | | | |
| 16.  Laminated - comp. shingle rfg. - w/ felt | 52.00 SQ | 250.74 | 781.83 | 2,764.06 | 16,584.37 | (1,133.08) | 15,451.29 |
| Includes: Laminated composition shingles, 15 pound roofing felt, roofing nails, and installation labor. | | | | | | | |
| 17.  Remove Additional charge for steep roof - 7/12 to 9/12 slope | 25.16 SQ | 14.15 | 0.00 | 71.20 | 427.21 | (0.00) | 427.21 |
| Includes: Additional charge for lost labor productivity on a steep roof (7/12 to 9/12 slope), due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |
| 18.  Additional charge for steep roof - 7/12 to 9/12 slope | 29.00 SQ | 36.53 | 0.00 | 211.88 | 1,271.25 | (0.00) | 1,271.25 |
| Includes: Additional charge for lost labor productivity on a steep roof (7/12 to 9/12 slope), due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |
| 19.  Remove Additional charge for steep roof - 10/12 - 12/12 slope | 16.21 SQ | 22.23 | 0.00 | 72.08 | 432.43 | (0.00) | 432.43 |
| Includes: Additional charge for lost labor productivity on a steep roof (10/12 to 12/12 slope), due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |

SMITH_000007



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 20.  Additional charge for steep roof - 10/12 - 12/12 slope | 16.33 SQ | 57.42 | 0.00 | 187.54 | 1,125.21 | (0.00) | 1,125.21 |
| Includes: Additional charge for lost labor productivity on a steep roof (10/12 to 12/12 slope), due to working with roof jacks, additional toe board installation, and additional safety precautions. | | | | | | | |
| 21.  Remove Additional charge for high roof (2 stories or greater) | 15.77 SQ | 5.35 | 0.00 | 16.88 | 101.25 | (0.00) | 101.25 |
| Includes: Additional labor charge for shingle removal on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | | | |
| 22.  Additional charge for high roof (2 stories or greater) | 16.00 SQ | 16.13 | 0.00 | 51.62 | 309.70 | (0.00) | 309.70 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | | | |
| 23.  Ridge cap - composition shingles* | 155.00 LF | 3.84 | 23.89 | 123.82 | 742.91 | (41.54) | 701.37 |
| Includes: Shingles, roofing nails, and installation labor.<br>Quality: This item uses the assumption of 25 year 3 tab shingles being cut for ridge cap.  For average weight composition shingles. | | | | | | | |
| 24.  Gable cornice return - laminated | 2.00 EA | 65.80 | 1.78 | 26.68 | 160.06 | (2.57) | 157.49 |
| Includes: Laminated composition shingles, 15 pound roofing felt, starter strip, roofing cement, roofing nails, and installation labor. | | | | | | | |
| 25.  Gable cornice strip - laminated | 63.00 LF | 11.46 | 30.36 | 150.48 | 902.82 | (44.00) | 858.82 |
| Includes: Laminated composition shingles, 15 pound roofing felt, starter strip, roofing cement, roofing nails, and installation labor. | | | | | | | |
| 26.  Gable cornice strip - laminated - 2 stories or greater | 58.00 LF | 13.27 | 27.95 | 159.54 | 957.15 | (40.50) | 916.65 |
| Includes: Laminated composition shingles, 15 pound roofing felt, starter strip, roofing cement, roofing nails, and installation labor. | | | | | | | |
| 27.  Ice & water barrier | 456.00 SF | 1.46 | 27.79 | 138.72 | 832.27 | (40.28) | 791.99 |
| Includes: Ice and water barrier and installation labor.<br>Quality: Peel and stick with modified bitumen base.<br>Note: Common applications for ice and water barrier include along eaves, rakes; around chimneys, pipe jacks, roof vents, skylights/roof windows; valley lining; etc.  The main material component for this item includes an assumed waste factor of 5%. | | | | | | | |
| 28.  Flashing - pipe jack | 2.00 EA | 43.65 | 4.04 | 18.26 | 109.60 | (5.02) | 104.58 |
| Includes: Galvanized metal or plastic roof jack, roofing cement, and installation labor.<br>Quality: Fits 3/4" to 4" vent pipe. | | | | | | | |
| 29.  Continuous ridge vent - shingle-over style | 113.00 LF | 8.74 | 57.05 | 208.94 | 1,253.61 | (70.87) | 1,182.74 |
| Includes: Continuous ridge vent and installation labor.<br>Excludes: Shingles for ridge cap, (see RFG RIDGC).<br>Quality: Rigid plastic w/ a 1 1/2" high honeycombed vent running along either side.  Comes in 4' long rigid panels or 20' long rolls.  Designed to be hidden by composition ridge shingles. | | | | | | | |
| 30.  Prime & paint roof jack | 2.00 EA | 32.83 | 1.56 | 13.46 | 80.68 | (4.52) | 76.16 |
| Includes: Primer, paint, thinner, and labor.<br>Quality: Oil based or water-oil hybrid paint and sealer. | | | | | | | |
| 31.  Flashing, 14" wide | 168.00 LF | 4.12 | 39.22 | 146.28 | 877.66 | (48.72) | 828.94 |
| Includes: Flashing, roofing cement, and installation labor.<br>Quality: 14" wide galvanized steel. | | | | | | | |
| 32.  R&R Chimney flashing - large (32" x 60") | 1.00 EA | 501.11 | 16.77 | 103.58 | 621.46 | (20.83) | 600.63 |

SMITH_000008



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: All sheet metal flashing (base flashing, step flashing, counterflashing), ice and water barrier, nails, roofing cement, and installation labor. Labor cost to remove large chimney flashing and to discard in a job-site waste receptacle. Quality: Pre-bent painted aluminum or metal flashing in 3 basic colors. | | | | | | | |
| 33. Step flashing | 82.00 LF | 8.57 | 18.58 | 144.26 | 865.58 | (23.08) | 842.50 |
| Includes: Galvanized flashing, roofing nails, roofing cement, and installation labor. Quality: Pre-bent 4" x 4" x 8" galvanized metal. | | | | | | | |
| 34. Drip edge | 560.00 LF | 2.47 | 74.70 | 291.58 | 1,749.48 | (92.80) | 1,656.68 |
| Includes: Painted aluminum drip edge, roofing nails, and labor. Quality: Standard size, factory painted drip edge, standard colors. | | | | | | | |
| 35. Television antenna | 1.00 EA | 161.78 | 10.37 | 34.44 | 206.59 | (25.04) | 181.55 |
| Includes: Television antenna, coaxial cable, and installation labor. Quality: UHF/VHF, up to 100' of cable, 100" boom with up to 30 elements. | | | | | | | |
| **Totals: Roof** | | | **1,673.54** | **8,335.82** | **50,014.34** | **2,007.78** | **48,006.56** |

**Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. R&R Stud wall - 2" x 6" - 16" oc | 439.00 SF | 3.85 | 71.69 | 352.38 | 2,114.22 | (20.78) | 2,093.44 |
| Includes: Lumber for window and door openings, headers, a single bottom and double top plate, nails, and installation labor. Labor cost to remove stud wall lumber and to discard in a job-site waste receptacle. Excludes: Diagonal shear bracing. Quality: S-P-F #2 and better lumber. Bearing or non-bearing wall with studs 16" on center. | | | | | | | |
| 37. R&R Labor to frame 2" x 6" load bearing wall - 16" oc | 439.00 SF | 2.46 | 1.51 | 216.30 | 1,297.75 | (0.44) | 1,297.31 |
| Includes: Nails and installation labor to frame a load bearing 2" x 6" stud wall with studs at 16" on center. Labor cost to remove stud wall lumber and to discard in a job-site waste receptacle. Excludes: Diagonal shear bracing. | | | | | | | |
| 38. R&R Joist - floor or ceiling - 2x12 - w/blocking - 12" oc (Note: Measured 2x14 x12"o.c.)* | 816.00 SF | 6.27 | 174.54 | 1,058.16 | 6,349.02 | (50.59) | 6,298.43 |
| Includes: 2" x 12" lumber for joists, rim joists, and solid blocking, nails, hanger brackets, and installation labor. Labor cost to remove joist material and to discard in a job-site waste receptacle. Quality: S-P-F #2 and better lumber. Joists are placed 12" on center. | | | | | | | |
| 39. R&R Rafters - 2x8 - 24" OC (3-5/12 Gable, per SF of floor) | 1,144.00 SF | 3.63 | 126.30 | 855.80 | 5,134.82 | (36.61) | 5,098.21 |
| Includes: 2" x 8" lumber, fasteners, nails, blocking, ridge board, 2" x 8" sub-fascia, and installation labor. Labor cost to remove a stick frame roof and to discard in a job-site waste receptacle. Quality: S-P-F #2 and better lumber placed 24" on center. | | | | | | | |
| 40. R&R Add-on lab & mat - 2x8 - 9/12 to 12/12 slope - 24" OC | 1,144.00 SF | 1.86 | 27.63 | 431.10 | 2,586.57 | (8.01) | 2,578.56 |



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Additional labor and material cost to install 2" x 8" rafters in a roof structure with a slope greater than 9/12 and up to 12/12. Additional labor costs to remove rafters with a slope greater than 9/12 and up to 12/12 and to discard in a job-site waste receptacle. | | | | | | | |
| 41. R&R Hip or roof intersection 12/12 slope (hip/valley length) | 66.00 LF | 92.70 | 170.32 | 1,257.70 | 7,546.22 | (49.37) | 7,496.85 |
| Includes: 1 3/4" x 11 7/8" micro-lam beam, 2" x 10" jack rafters, blocking over bearing wall, nails, and installation labor. Labor cost to remove a hip or valley rafter and to discard in a job-site waste receptacle. | | | | | | | |
| 42. Two ladders with jacks and plank (per day) | 14.00 DA | 122.33 | 0.00 | 342.52 | 2,055.14 | (0.00) | 2,055.14 |
| Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank. | | | | | | | |
| 43. Trim board - 1" x 4" - installed (pine) | 25.50 LF | 3.75 | 5.89 | 20.30 | 121.82 | (0.00) | 121.82 |
| 44. Sheathing - plywood - 1/2" CDX | 32.00 SF | 1.87 | 3.90 | 12.74 | 76.48 | (0.00) | 76.48 |
| **Totals: Framing** | | | **581.78** | **4,547.00** | **27,282.04** | **165.80** | **27,116.24** |

### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45. House wrap (air/moisture barrier) * | 482.00 SF | 0.34 | 10.53 | 34.88 | 209.29 | (3.05) | 206.24 |
| Includes: Exterior house wrap, fasteners, tape, and installation labor. | | | | | | | |
| 46. Fiber cement lap siding - 12" | 482.00 SF | 4.52 | 124.72 | 460.66 | 2,764.02 | (36.15) | 2,727.87 |
| Includes: Fiber cement lap siding, caulk, siding nails, joint flashing, and installation labor. Excludes: Corner and trim boards (see SDG 1X*FC items). Quality: Standard cement board siding, 12" wide boards. Standard exposure is 10 3/4" factory primed. | | | | | | | |
| 47. Two ladders with jacks and plank (per day) | 1.00 DA | 122.33 | 0.00 | 24.46 | 146.79 | (0.00) | 146.79 |
| Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank. | | | | | | | |
| **Totals: Siding** | | | **135.25** | **520.00** | **3,120.10** | **39.20** | **3,080.90** |

### Masonry

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 48. Brick veneer * | 172.00 SF | 16.28 | 109.19 | 581.88 | 3,491.23 | (31.65) | 3,459.58 |
| Includes: Brick, mortar mix, sand, brick ties, and labor to install. Quality: Average grade brick (7 per square foot). Metal brick ties 16" on center. Clay brick made from local clays in natural earth tone colors. | | | | | | | |
| 49. Stone veneer - Natural stone* | 180.00 SF | 32.91 | 304.08 | 1,245.58 | 7,473.46 | (88.14) | 7,385.32 |
| Includes: Natural stone veneer, mortar mix, roofing felt, wire mesh, metal wall ties or wire, and installation labor. Quality: Natural to rough finishes. Materials native to geographic area. | | | | | | | |



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Masonry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 50. Detach & Reset Brick veneer | 144.00 SF | 57.03 | 5.13 | 1,643.48 | 9,860.93 | (0.00) | 9,860.93 |

Includes: Mortar mix and labor.
Note: Labor to detach brick veneer, remove existing mortar, clean as necessary, and relay the same brick. Costs may vary depending on the type of brick material (e.g., air/core brick, solid brick, etc.). Estimators are encouraged to review the cost assumptions of the item against their specific scenario and make any adjustments if needed. Generally, a contractor will have and use standard scaffolding sections, ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item MAS LAB.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51. Detach & Reset Brick veneer | 64.00 SF | 57.03 | 2.28 | 730.44 | 4,382.64 | (0.00) | 4,382.64 |

Includes: Mortar mix and labor.
Note: Labor to detach brick veneer, remove existing mortar, clean as necessary, and relay the same brick. Costs may vary depending on the type of brick material (e.g., air/core brick, solid brick, etc.). Estimators are encouraged to review the cost assumptions of the item against their specific scenario and make any adjustments if needed. Generally, a contractor will have and use standard scaffolding sections, ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item MAS LAB.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 52. House wrap (air/moisture barrier) | 560.00 SF | 0.30 | 12.24 | 36.04 | 216.28 | (3.55) | 212.73 |

Includes: Exterior house wrap, fasteners, tape, and installation labor.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 53. Two ladders with jacks and plank (per day) | 2.00 DA | 122.33 | 0.00 | 48.94 | 293.60 | (0.00) | 293.60 |

Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank.

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Masonry** | | | 432.92 | 4,286.36 | 25,718.14 | 123.34 | 25,594.80 |

## Soffits, Fascia & Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 54. Soffit & fascia - wood - 1' overhang | 560.00 LF | 10.87 | 367.72 | 1,290.98 | 7,745.90 | (106.59) | 7,639.31 |

Includes: Wood soffit, fascia, finish nails, and installation labor.
Excludes: Frieze board & box framing of soffit. If required, add SFGWFRM1.
Quality: Soffit is 1/4" AC plywood or equal and fascia is 1" x 6" S-P-F #1 lumber.
Note: Measure soffit & fascia at perimeter of fascia board. Do not subtract for overlapping corners. Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item SFG LAB. The main material component for this item includes an assumed waste factor of 10%.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55. Soffit vent - linear | 93.00 LF | 7.51 | 49.95 | 149.68 | 898.06 | (14.48) | 883.58 |

SMITH_000011



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Soffits, Fascia & Gutters**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Linear soffit vent and labor to install.<br>Quality: 2" wide metal or plastic removable linear soffit vent, prefinished.<br>Green: LEED considers metallic soffit vents to be green for being manufactured with a minimum of 25% recycled product.<br>Note: Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item SFG LAB. The main material component for this item includes an assumed waste factor of 10%. | | | | | | | |
| 56.  Soffit - wood (South Porch)* | 156.00 SF | 6.41 | 48.98 | 209.80 | 1,258.74 | (14.20) | 1,244.54 |
| Includes: Wood soffit, soffit vent, finish nails, and installation labor.<br>Quality: 1/4" AC plywood or equal.<br>Note: Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item SFG LAB. The main material component for this item includes an assumed waste factor of 10%. | | | | | | | |
| 57.  Gutter - aluminum - 6"* | 128.00 LF | 11.68 | 121.29 | 323.26 | 1,939.59 | (210.94) | 1,728.65 |
| Includes: Gutter or downspout, fittings, silicone caulk, and installation labor. | | | | | | | |
| 58.  Downspout - aluminum - 7" to 8"* | 60.00 LF | 18.21 | 101.91 | 238.90 | 1,433.41 | (177.24) | 1,256.17 |
| Includes: Gutter or downspout, fittings, silicone caulk, and installation labor. | | | | | | | |
| 59.  Two ladders with jacks and plank (per day) | 5.00 DA | 122.33 | 0.00 | 122.34 | 733.99 | (0.00) | 733.99 |
| Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank. | | | | | | | |
| **Totals:  Soffits, Fascia & Gutters** | | | **689.85** | **2,334.96** | **14,009.69** | **523.45** | **13,486.24** |

**Windows**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 60.  Vinyl window, single hung, 4-8 sf - Premium grade | 3.00 EA | 456.29 | 132.93 | 300.36 | 1,802.16 | (192.65) | 1,609.51 |
| Includes: Vertical sliding window, screen, and installation labor.<br>Quality: 4-8 SF single hung window with cam lock latches, double glazing, equal site lines, and exterior designer profile. The glazing unit is 3/4" to 1" wide. | | | | | | | |
| 61.  Add. charge for a retrofit window, 3-11 sf - difficult | 3.00 EA | 170.91 | 6.12 | 103.76 | 622.61 | (8.87) | 613.74 |
| Includes: Additional screws, shims, caulking, trim, insulation, and additional labor to install a window in an opening with an existing exterior finish. | | | | | | | |
| 62.  Vinyl window, single hung, 13-19 sf (South and West)* | 7.00 EA | 344.28 | 211.34 | 524.26 | 3,145.56 | (306.30) | 2,839.26 |
| Includes: Vertical sliding window, screen, and installation labor. | | | | | | | |
| 63.  Add. charge for a retrofit window, 12-23 sf - difficult | 7.00 EA | 237.38 | 24.59 | 337.26 | 2,023.51 | (35.64) | 1,987.87 |
| Includes: Additional screws, shims, caulking, trim, insulation, and additional labor to install a window in an opening with an existing exterior finish. | | | | | | | |

SMITH_000012



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Windows**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 64.  Add on for grid (double or triple glazed windows) | 40.00 SF | 4.17 | 19.18 | 37.20 | 223.18 | (27.80) | 195.38 |
| Includes: Additional cost to add grids between glass panes in double or triple glazed windows. | | | | | | | |
| 65.  Window blind - PVC - 1" - up to 7 SF | 3.00 EA | 57.42 | 4.69 | 35.40 | 212.35 | (16.31) | 196.04 |
| Includes: Window blind and installation labor. Quality: Up to 7 SF PVC window blind, standard colors. | | | | | | | |
| 66.  Window blind - PVC - 1" - 14.1 to 20 SF | 7.00 EA | 75.54 | 21.61 | 110.08 | 660.47 | (75.15) | 585.32 |
| Includes: Window blind and installation labor. Quality: 14.1 to 20 SF PVC window blind, standard colors. | | | | | | | |
| 67.  Detach & Reset Window blind - PVC - 1" - 14.1 to 20 SF | 14.00 EA | 37.52 | 0.00 | 105.06 | 630.34 | (0.00) | 630.34 |
| Includes: On-site storage and labor. Excludes: Any additional materials or hardware. Note: Labor cost to detach a window blind, move to an adjacent room for storage, and reinstall at a later time. | | | | | | | |
| 68.  Two ladders with jacks and plank (per day) | 1.00 DA | 122.33 | 0.00 | 24.46 | 146.79 | (0.00) | 146.79 |
| Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank. | | | | | | | |
| **Totals:  Windows** | | | **420.46** | **1,577.84** | **9,466.97** | **662.72** | **8,804.25** |

**Overhead Doors**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 69.  Overhead door & hardware - 9' x 7' | 2.00 EA | 1,086.70 | 194.11 | 473.50 | 2,841.01 | (241.13) | 2,599.88 |
| Includes: 9' x 7' overhead door, track, hardware, and installation labor. | | | | | | | |
| 70.  Overhead door & hardware - 10' x 7' | 1.00 EA | 1,188.19 | 106.78 | 259.00 | 1,553.97 | (132.64) | 1,421.33 |
| Includes: 10' x 7' overhead door, track, hardware, and installation labor. | | | | | | | |
| 71.  Overhead (garage) door opener | 3.00 EA | 473.47 | 100.60 | 304.20 | 1,825.21 | (349.92) | 1,475.29 |
| Includes: Door opener, hardware, wall-mount button, safety sensors, remote control, and installation labor. | | | | | | | |
| 72.  Keyless entry pad for overhead door opener | 1.00 EA | 63.94 | 5.52 | 13.88 | 83.34 | (19.20) | 64.14 |
| Includes: Keyless entry pad and labor to install. Quality: Wireless keyless entry pad for an overhead door opener. | | | | | | | |
| **Totals:  Overhead Doors** | | | **407.01** | **1,050.58** | **6,303.53** | **742.89** | **5,560.64** |

**Painting**

SMITH_000013



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 73.  Seal & paint siding * | 482.00 SF | 1.80 | 28.82 | 179.28 | 1,075.70 | (83.55) | 992.15 |
| Includes: Latex primer, latex paint, acrylic caulk, painter's putty, sandpaper, and labor. | | | | | | | |
| 74.  Paint siding - 1 coat* | 482.00 SF | 1.19 | 17.74 | 118.26 | 709.58 | (51.41) | 658.17 |
| Includes: Latex paint, acrylic caulk, painter's putty, sandpaper, and labor. | | | | | | | |
| 75.  Prime & paint exterior soffit - wood | 560.00 SF | 2.16 | 29.62 | 247.84 | 1,487.06 | (85.87) | 1,401.19 |
| Includes: Exterior latex primer, latex paint, painter's putty, sandpaper, and labor. | | | | | | | |
| 76.  Paint exterior soffit - wood - 1 coat | 560.00 SF | 1.39 | 16.74 | 159.02 | 954.16 | (48.53) | 905.63 |
| Includes: Latex paint, painter's putty, sandpaper, and labor. | | | | | | | |
| 77.  Prime & paint exterior fascia - wood, 4"- 6" wide | 560.00 LF | 1.62 | 11.59 | 183.76 | 1,102.55 | (33.60) | 1,068.95 |
| Includes: Sealer, paint, painter's putty, acrylic caulk, sandpaper, and labor. | | | | | | | |
| 78.  Paint exterior fascia - 1 coat - wood, 4"- 6" wide | 560.00 LF | 1.07 | 7.73 | 121.38 | 728.31 | (22.40) | 705.91 |
| Includes: Paint, painter's putty, acrylic caulk, sandpaper, and labor. Quality: 4" to 6" wide wood exterior fascia.  Oil based or water-oil hybrid paint. | | | | | | | |
| 79.  Prime & paint exterior Porch soffit - wood (South)* | 156.00 SF | 2.16 | 8.25 | 69.06 | 414.27 | (23.92) | 390.35 |
| Includes: Exterior latex primer, latex paint, painter's putty, sandpaper, and labor. | | | | | | | |
| 80.  Paint exterior Porch soffit - wood - 1 coat* | 156.00 SF | 1.39 | 4.66 | 44.30 | 265.80 | (13.52) | 252.28 |
| Includes: Latex paint, painter's putty, sandpaper, and labor. | | | | | | | |
| 81.  Two ladders with jacks and plank (per day) | 3.00 DA | 122.33 | 0.00 | 73.40 | 440.39 | (0.00) | 440.39 |
| Includes: Equipment cost for two aluminum extension ladders with two jacks and one plank. | | | | | | | |
| 82.  Seal & paint single garage door opening & trim | 3.00 EA | 96.42 | 3.33 | 58.52 | 351.11 | (0.00) | 351.11 |
| 83.  Overhead door weather stop | 69.00 LF | 3.38 | 9.68 | 48.58 | 291.48 | (0.00) | 291.48 |
| 84.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (0.00) | 74.69 |
| 85.  Seal & paint plywood sheathing | 32.00 SF | 0.87 | 0.85 | 5.74 | 34.43 | (0.00) | 34.43 |
| 86.  Seal stud wall for odor control (shellac) | 4,956.77 SF | 1.05 | 199.51 | 1,080.82 | 6,484.94 | (0.00) | 6,484.94 |
| **Totals:  Painting** | | | **339.77** | **2,402.42** | **14,414.47** | **362.80** | **14,051.67** |

### Interior

#### Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 87.  Rewire\wire - avg. residence - boxes & wiring | 890.67 SF | 3.58 | 68.63 | 651.44 | 3,908.67 | (0.00) | 3,908.67 |
| 88.  Outlet | 10.00 EA | 14.67 | 2.45 | 29.84 | 178.99 | (0.00) | 178.99 |
| 89.  Switch | 4.00 EA | 15.47 | 1.35 | 12.66 | 75.89 | (0.00) | 75.89 |
| 90.  Smoke detector | 2.00 EA | 58.91 | 6.44 | 24.84 | 149.10 | (0.00) | 149.10 |
| 91.  Door bell/chime | 1.00 EA | 133.30 | 4.60 | 27.58 | 165.48 | (0.00) | 165.48 |

SMITH_000014



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Electrical** | | | **83.47** | **746.36** | **4,478.13** | **0.00** | **4,478.13** |

### Lights

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 92.  Recessed light fixture | 2.00 EA | 117.03 | 8.08 | 48.44 | 290.58 | (0.00) | 290.58 |
| 93.  Light bulb - Compact Flrscnt spot/flood (R30) - mat. only | 2.00 EA | 10.79 | 2.48 | 4.82 | 28.88 | (0.00) | 28.88 |
| **Totals:  Lights** | | | **10.56** | **53.26** | **319.46** | **0.00** | **319.46** |

### Plumbing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 94.  Detach & Reset Water heater - 50 gallon - Electric - 9 yr | 1.00 EA | 557.05 | 0.00 | 111.42 | 668.47 | (0.00) | 668.47 |
| 95.  Detach & Reset Water heater platform - metal | 2.00 EA | 41.79 | 0.00 | 16.72 | 100.30 | (0.00) | 100.30 |
| 96.  Detach & Reset Toilet | 1.00 EA | 251.35 | 0.97 | 50.48 | 302.80 | (0.00) | 302.80 |
| 97.  Detach & Reset Toilet seat | 1.00 EA | 39.96 | 0.00 | 8.00 | 47.96 | (0.00) | 47.96 |
| 98.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 122.96 | 0.00 | 24.60 | 147.56 | (0.00) | 147.56 |
| 99.  R&R Angle stop valve | 3.00 EA | 45.40 | 4.31 | 28.10 | 168.61 | (1.87) | 166.74 |
| 100.  R&R Plumbing fixture supply line | 3.00 EA | 25.84 | 2.36 | 15.98 | 95.86 | (5.14) | 90.72 |
| 101.  R&R Washing machine outlet box with valves | 1.00 EA | 279.94 | 5.00 | 56.98 | 341.92 | (14.48) | 327.44 |
| 102.  Refrigerator/icemaker water supply box with valve | 1.00 EA | 151.67 | 7.83 | 31.90 | 191.40 | (0.00) | 191.40 |
| **Totals:  Plumbing** | | | **20.47** | **344.18** | **2,064.88** | **21.49** | **2,043.39** |

### HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

SMITH_000015



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - HVAC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 103.  Ductwork system - hot or cold air - 2200 to 2500 SF home | 1.00 EA | 7,164.20 | 383.18 | 1,509.48 | 9,056.86 | (555.34) | 8,501.52 |
| 104.  Air handler - with heat element - 2 ton | 1.00 EA | 1,600.01 | 98.06 | 339.62 | 2,037.69 | (0.00) | 2,037.69 |
| 105.  Test & Balance - HVAC system (under 20,000 sf) | 3,231.00 SF | 0.34 | 0.00 | 219.70 | 1,318.24 | (0.00) | 1,318.24 |
| 106.  Central air cond. system - refrigerant evacuation | 3.00 EA | 154.62 | 0.00 | 92.78 | 556.64 | (0.00) | 556.64 |
| 107.  Central air cond. system - recharge - 5lb refrigerant | 3.00 EA | 163.33 | 28.46 | 103.70 | 622.15 | (0.00) | 622.15 |
| 108.  Furnace vent - PVC (90% efficient furnaces) | 30.00 LF | 8.29 | 8.97 | 51.54 | 309.21 | (0.00) | 309.21 |
| 109.  Exterior cover for ventilation duct, 5" or 6" | 3.00 EA | 51.07 | 7.76 | 32.20 | 193.17 | (0.00) | 193.17 |
| 110.  Thermostat | 1.00 EA | 103.00 | 5.93 | 21.78 | 130.71 | (0.00) | 130.71 |
| 111.  Clothes dryer vent - installed | 1.00 EA | 67.45 | 3.77 | 14.26 | 85.48 | (0.00) | 85.48 |
| **Totals:  HVAC** | | | **536.13** | **2,385.06** | **14,310.15** | **555.34** | **13,754.81** |

**Cleaning**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 112.  Two ladders with jacks and plank (per day) | 14.00 DA | 122.33 | 0.00 | 342.52 | 2,055.14 | (0.00) | 2,055.14 |
| **Totals:  Cleaning** | | | **0.00** | **342.52** | **2,055.14** | **0.00** | **2,055.14** |

**1st Floor**



| Office | | | | | | Height: 9' |
|---|---|---|---|---|---|---|
| 466.50  SF Walls | | | | 145.85  SF Ceiling | | |
| 612.35  SF Walls & Ceiling | | | | 145.85  SF Floor | | |
| 16.21  SY Flooring | | | | 51.83  LF Floor Perimeter | | |
| 51.83  LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

SMITH_000016



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 113. Tile floor covering - High grade | 145.85 SF | 11.17 | 125.63 | 350.94 | 2,105.71 | (54.62) | 2,051.09 |
| 114. Detach & Reset Baseboard - 2 1/4" | 51.83 LF | 2.45 | 0.12 | 25.42 | 152.52 | (0.00) | 152.52 |
| 115. Detach & Reset Door knob - interior | 1.00 EA | 25.05 | 0.00 | 5.02 | 30.07 | (0.00) | 30.07 |
| 116. Detach & Reset Interior door - Colonist - slab only | 1.00 EA | 19.50 | 0.00 | 3.90 | 23.40 | (0.00) | 23.40 |
| 117. Mask the floor per square foot - plastic and tape - 4 mil | 145.85 SF | 0.25 | 1.17 | 7.54 | 45.17 | (3.40) | 41.77 |
| 118. Mask and prep for paint - plastic, paper, tape (per LF) | 51.83 LF | 1.34 | 1.61 | 14.22 | 85.28 | (4.66) | 80.62 |
| 119. Seal & paint baseboard - two coats* | 51.83 LF | 1.44 | 0.83 | 15.08 | 90.55 | (2.42) | 88.13 |
| 120. Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 121. Paint door opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 122. Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 123. Seal/prime then paint the walls and ceiling (2 coats)* | 612.35 SF | 0.93 | 14.08 | 116.72 | 700.29 | (40.82) | 659.47 |
| **Totals: Office** | | | **147.97** | **578.80** | **3,472.68** | **119.05** | **3,353.63** |



**DiningRm**                                                                 Height: 9'

| | | |
|---|---|---|
| 592.22 SF Walls | | 248.62 SF Ceiling |
| 840.84 SF Walls & Ceiling | | 248.62 SF Floor |
| 27.62 SY Flooring | | 65.17 LF Floor Perimeter |
| 67.67 LF Ceil. Perimeter | | |

**Missing Wall**                      3' 8" X 9'              **Opens into LVRM**
**Missing Wall - Goes to Floor**      2' 6" X 6' 8"          **Opens into KITCHEN**



**Subroom: DiningCloset2 (1)**                                              Height: 4'

| | | |
|---|---|---|
| 65.19 SF Walls | | 15.31 SF Ceiling |
| 80.50 SF Walls & Ceiling | | 15.31 SF Floor |
| 1.70 SY Flooring | | 16.00 LF Floor Perimeter |
| 16.00 LF Ceil. Perimeter | | |

SMITH_000017



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| | | | |
|---|---|---|---|
| **Subroom: DiningCloset1 (2)** | | | **Height: 8' 11"** |
| | 101.06 SF Walls | | 7.78 SF Ceiling |
| | 108.83 SF Walls & Ceiling | | 7.78 SF Floor |
| | 0.86 SY Flooring | | 11.33 LF Floor Perimeter |
| | 11.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 124. Tile floor covering - High grade | 271.71 SF | 11.17 | 234.04 | 653.80 | 3,922.84 | (101.76) | 3,821.08 |
| 125. Drywall patch / small repair, ready for paint | 5.00 EA | 81.80 | 2.48 | 82.30 | 493.78 | (0.72) | 493.06 |
| 126. Detach & Reset Baseboard - 2 1/4" | 92.50 LF | 2.45 | 0.21 | 45.36 | 272.20 | (0.00) | 272.20 |
| 127. Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 128. Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 129. Detach & Reset Door lockset & deadbolt - exterior | 1.00 EA | 35.06 | 0.00 | 7.02 | 42.08 | (0.00) | 42.08 |
| 130. Detach & Reset Exterior door slab - metal - insulated - flush or panel | 1.00 EA | 22.43 | 0.00 | 4.48 | 26.91 | (0.00) | 26.91 |
| 131. Mask the floor per square foot - plastic and tape - 4 mil | 271.71 SF | 0.25 | 2.19 | 14.02 | 84.14 | (6.34) | 77.80 |
| 132. Mask and prep for paint - plastic, paper, tape (per LF) | 95.00 LF | 1.34 | 2.95 | 26.06 | 156.31 | (8.55) | 147.76 |
| 133. Seal & paint baseboard - two coats* | 92.50 LF | 1.44 | 1.49 | 26.94 | 161.63 | (4.32) | 157.31 |
| 134. Paint door slab only - 2 coats (per side) | 6.00 EA | 36.62 | 6.08 | 45.16 | 270.96 | (17.62) | 253.34 |
| 135. Paint door opening - 2 coats (per side) * | 6.00 EA | 30.49 | 3.76 | 37.34 | 224.04 | (10.90) | 213.14 |
| 136. Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 137. Seal/prime then paint the walls and ceiling (2 coats)* | 1,030.17 SF | 0.93 | 23.69 | 196.36 | 1,178.11 | (68.68) | 1,109.43 |
| **Totals: DiningRm** | | | **278.14** | **1,169.12** | **7,014.61** | **222.52** | **6,792.09** |



| | | | |
|---|---|---|---|
| **GuestBath** | | | **Height: 8' 11"** |
| | 164.62 SF Walls | | 21.72 SF Ceiling |
| | 186.34 SF Walls & Ceiling | | 21.72 SF Floor |
| | 2.41 SY Flooring | | 18.47 LF Floor Perimeter |
| | 18.47 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 138. Tile floor covering - High grade | 21.72 SF | 11.17 | 18.71 | 52.26 | 313.58 | (8.13) | 305.45 |



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - GuestBath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 139.  Detach & Reset Baseboard - 2 1/4" | 18.47 LF | 2.45 | 0.04 | 9.06 | 54.35 | (0.00) | 54.35 |
| 140.  Detach & Reset Door knob - interior | 1.00 EA | 25.05 | 0.00 | 5.02 | 30.07 | (0.00) | 30.07 |
| 141.  Detach & Reset Interior door - Colonist - slab only | 1.00 EA | 19.50 | 0.00 | 3.90 | 23.40 | (0.00) | 23.40 |
| 142.  Detach & Reset Pedestal sink | 1.00 EA | 290.63 | 0.00 | 58.12 | 348.75 | (0.00) | 348.75 |
| 143.  Detach & Reset Toilet | 1.00 EA | 251.35 | 0.97 | 50.48 | 302.80 | (0.00) | 302.80 |
| 144.  Mask the floor per square foot - plastic and tape - 4 mil | 21.72 SF | 0.25 | 0.17 | 1.12 | 6.72 | (0.51) | 6.21 |
| 145.  Mask and prep for paint - plastic, paper, tape (per LF) | 18.47 LF | 1.34 | 0.57 | 5.08 | 30.40 | (1.66) | 28.74 |
| 146.  Seal & paint baseboard - two coats* | 18.47 LF | 1.44 | 0.30 | 5.38 | 32.28 | (0.86) | 31.42 |
| 147.  Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 148.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 149.  Seal/prime then paint the walls and ceiling (2 coats)* | 186.34 SF | 0.93 | 4.29 | 35.52 | 213.11 | (12.42) | 200.69 |
| **Totals:  GuestBath** | | | **28.33** | **253.44** | **1,520.46** | **33.08** | **1,487.38** |



| **Kitchen** | | **Height: 9'** |
|---|---|---|
| 334.04  SF Walls | | 212.32  SF Ceiling |
| 546.36  SF Walls & Ceiling | | 212.32  SF Floor |
| 23.59  SY Flooring | | 11.00  LF Floor Perimeter |
| 50.20  LF Ceil. Perimeter | | |

| **Missing Wall - Goes to neither Floor/Ceiling** | **7' 8" X 6'** | **Opens into LVRM** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into DININGRM** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| **Subroom:  Pantry (1)** | | **Height: 8' 11"** |
|---|---|---|
| 81.74  SF Walls | | 4.17  SF Ceiling |
| 85.90  SF Walls & Ceiling | | 4.17  SF Floor |
| 0.46  SY Flooring | | 9.17  LF Floor Perimeter |
| 9.17  LF Ceil. Perimeter | | |

SMITH_000019



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Subroom: **BreakfastArea (2)** | **Height: 9'** |
|---|---|

| | |
|---|---|
| 249.03 SF Walls | 102.74 SF Ceiling |
| 351.77 SF Walls & Ceiling | 102.74 SF Floor |
| 11.42 SY Flooring | 31.94 LF Floor Perimeter |
| 38.52 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | 6' 4 13/16'' X 6' | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | 6' 7'' X 9' | **Opens into LVRM** |
| **Missing Wall** | 9' 10 1/4'' X 9' | **Opens into KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 150. Tile floor covering - High grade | 228.00 SF | 11.17 | 196.39 | 548.64 | 3,291.79 | (85.39) | 3,206.40 |
| 151. Detach & Reset Baseboard - 2 1/4'' | 52.10 LF | 2.45 | 0.12 | 25.56 | 153.33 | (0.00) | 153.33 |
| 152. 1/2'' drywall - hung, taped, heavy texture, ready for paint (50% of Ceiling and 1 Wall)* | 325.81 SF | 3.14 | 34.85 | 211.58 | 1,269.47 | (10.10) | 1,259.37 |
| 153. Detach & Reset Refrigerator - side by side* | 1.00 EA | 44.70 | 0.00 | 8.94 | 53.64 | (0.00) | 53.64 |
| 154. Detach & Reset Dishwasher | 1.00 EA | 239.64 | 0.00 | 47.92 | 287.56 | (0.00) | 287.56 |
| 155. Detach & Reset Built-in oven | 1.00 EA | 193.13 | 0.00 | 38.62 | 231.75 | (0.00) | 231.75 |
| 156. Detach & Reset Cooktop - electric | 1.00 EA | 142.11 | 0.00 | 28.42 | 170.53 | (0.00) | 170.53 |
| 157. Detach & Reset Range hood | 1.00 EA | 83.56 | 0.00 | 16.72 | 100.28 | (0.00) | 100.28 |
| 158. Detach & Reset Microwave oven* | 1.00 EA | 112.72 | 0.00 | 22.54 | 135.26 | (0.00) | 135.26 |
| 159. Custom cabinets - base units - High grade | 26.25 LF | 405.30 | 1,106.86 | 2,349.20 | 14,095.19 | (962.48) | 13,132.71 |
| 160. Custom cabinets - wall units - 30" tall - High grade | 9.25 LF | 271.13 | 247.31 | 551.06 | 3,306.32 | (215.05) | 3,091.27 |
| 161. Custom cabinets - full height units - High grade | 6.50 LF | 588.36 | 403.24 | 845.50 | 5,073.08 | (350.64) | 4,722.44 |
| 162. Add for prefinished crown molding per LF | 25.00 LF | 10.15 | 21.13 | 54.98 | 329.86 | (6.13) | 323.73 |
| 163. Countertop - Granite or Marble | 69.00 SF | 61.96 | 240.99 | 903.24 | 5,419.47 | (69.85) | 5,349.62 |
| 164. Add on Granite or Marble - edge treatment | 64.00 LF | 18.15 | 0.00 | 232.32 | 1,393.92 | (0.00) | 1,393.92 |
| 165. Cabinet knob or pull | 35.00 EA | 8.00 | 14.25 | 58.86 | 353.11 | (30.98) | 322.13 |
| 166. Closet package - Pantry (4 shelves 3' wide)* | 1.00 EA | 172.38 | 11.69 | 36.82 | 220.89 | (3.39) | 217.50 |
| 167. Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 168. Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 169. Mask the floor per square foot - plastic and tape - 4 mil | 319.22 SF | 0.25 | 2.57 | 16.48 | 98.86 | (7.45) | 91.41 |
| 170. Mask and prep for paint - plastic, paper, tape (per LF) | 97.88 LF | 1.34 | 3.04 | 26.84 | 161.04 | (8.81) | 152.23 |
| 171. Seal & paint baseboard - two coats* | 52.10 LF | 1.44 | 0.84 | 15.16 | 91.02 | (2.43) | 88.59 |
| 172. Seal & paint closet shelving - Pantry* | 1.00 EA | 86.28 | 1.80 | 17.62 | 105.70 | (5.20) | 100.50 |

SMITH_000020



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 173.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 174.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 175.  Seal/prime then paint the walls and ceiling twice (3 coats)* | 984.03 SF | 1.27 | 36.21 | 257.18 | 1,543.11 | (104.96) | 1,438.15 |
| **Totals:  Kitchen** | | | **2,326.59** | **6,374.60** | **38,247.44** | **1,878.24** | **36,369.20** |

**LvRm**                                                                 Height: 18'

1067.36 SF Walls                          303.81 SF Ceiling
1371.16 SF Walls & Ceiling                303.81 SF Floor
33.76 SY Flooring                         62.17 LF Floor Perimeter
72.42 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **6' 7" X 9'** | **Opens into BREAKFASTARE** |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **7' 8" X 6'** | **Opens into KITCHEN** |
| **Missing Wall** | **3' 8" X 18'** | **Opens into DININGRM** |
| **Missing Wall** | **3' 2" X 18'** | **Opens into STAIRSMAIN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 176.  Tile floor covering - High grade | 303.81 SF | 11.17 | 261.69 | 731.06 | 4,386.31 | (113.78) | 4,272.53 |
| 177.  Detach & Reset Baseboard - 2 1/4" | 62.17 LF | 2.45 | 0.14 | 30.48 | 182.94 | (0.00) | 182.94 |
| 178.  Detach & Reset Door lockset & deadbolt - exterior | 1.00 EA | 35.06 | 0.00 | 7.02 | 42.08 | (0.00) | 42.08 |
| 179.  Detach & Reset Exterior door slab - metal - insulated - flush or panel | 1.00 EA | 22.43 | 0.00 | 4.48 | 26.91 | (0.00) | 26.91 |
| 180.  Painter - per hour (Detach and Reset TV Wall Mount)* | 1.00 HR | 64.13 | 0.00 | 12.82 | 76.95 | (0.00) | 76.95 |
| 181.  Mask the floor per square foot - plastic and tape - 4 mil | 303.81 SF | 0.25 | 2.45 | 15.70 | 94.10 | (7.09) | 87.01 |
| 182.  Mask and prep for paint - plastic, paper, tape (per LF) | 72.42 LF | 1.34 | 2.25 | 19.86 | 119.15 | (6.52) | 112.63 |
| 183.  Seal & paint baseboard - two coats* | 62.17 LF | 1.44 | 1.00 | 18.10 | 108.62 | (2.90) | 105.72 |
| 184.  Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 185.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - LvRm**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 186.  Paint window opening - 2 coats (per side)* | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 187.  Seal/prime then paint the walls and ceiling (2 coats)* | 1,371.16 SF | 0.93 | 31.54 | 261.34 | 1,568.06 | (91.41) | 1,476.65 |
| 188.  Two ladders with jacks and plank (per day) | 1.00 DA | 122.33 | 0.00 | 24.46 | 146.79 | (0.00) | 146.79 |
| **Totals:  LvRm** | | | **304.86** | **1,177.72** | **7,066.28** | **238.47** | **6,827.81** |



**StairsMain** Height: 18'

| | |
|---|---|
| 94.33 SF Walls | 18.74 SF Ceiling |
| 113.07 SF Walls & Ceiling | 40.49 SF Floor |
| 4.50 SY Flooring | 6.85 LF Floor Perimeter |
| 5.92 LF Ceil. Perimeter | |

**Missing Wall**   3' 2" X 18'   **Opens into LVRM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 189.  Carpet | 46.57 SF | 3.50 | 15.58 | 35.72 | 214.30 | (54.21) | 160.09 |
| 190.  Step charge for "waterfall" carpet installation | 15.00 EA | 7.16 | 0.97 | 21.68 | 130.05 | (3.36) | 126.69 |
| 191.  Carpet pad | 40.49 SF | 0.59 | 2.42 | 5.26 | 31.57 | (8.42) | 23.15 |
| 192.  Detach & Reset Baseboard - 2 1/4" | 6.85 LF | 2.45 | 0.02 | 3.36 | 20.16 | (0.00) | 20.16 |
| 193.  Mask the floor per square foot - plastic and tape - 4 mil | 40.49 SF | 0.25 | 0.33 | 2.08 | 12.53 | (0.94) | 11.59 |
| 194.  Mask and prep for paint - plastic, paper, tape (per LF) | 5.92 LF | 1.34 | 0.18 | 1.62 | 9.73 | (0.53) | 9.20 |
| 195.  Mask and prep for paint - tape only (per LF) | 88.00 LF | 0.57 | 0.51 | 10.14 | 60.81 | (1.47) | 59.34 |
| 196.  Seal & paint baseboard - two coats* | 6.85 LF | 1.44 | 0.11 | 2.00 | 11.97 | (0.32) | 11.65 |
| 197.  Stain & finish balustrade | 22.00 LF | 28.60 | 12.45 | 128.34 | 769.99 | (36.08) | 733.91 |
| 198.  Seal/prime then paint the walls and ceiling (2 coats)* | 113.07 SF | 0.93 | 2.60 | 21.56 | 129.32 | (7.54) | 121.78 |
| 199.  Two ladders with jacks and plank (per day) | 1.00 DA | 122.33 | 0.00 | 24.46 | 146.79 | (0.00) | 146.79 |
| **Totals:  StairsMain** | | | **35.17** | **256.22** | **1,537.22** | **112.87** | **1,424.35** |



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Hallway | | | Height: 9' |
|---|---|---|---|
| | 142.78 SF Walls | 24.01 SF Ceiling | |
| | 166.79 SF Walls & Ceiling | 24.01 SF Floor | |
| | 2.67 SY Flooring | 15.22 LF Floor Perimeter | |
| | 17.72 LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into KITCHEN |
|---|---|---|
| Missing Wall | 3' 2" X 9' | Opens into MAIN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 200.  Tile floor covering - High grade | 24.01 SF | 11.17 | 20.68 | 57.78 | 346.65 | (8.99) | 337.66 |
| 201.  Baseboard - 2 1/4" | 15.22 LF | 3.05 | 2.42 | 9.76 | 58.60 | (0.70) | 57.90 |
| 202.  1/2" drywall - hung, taped, heavy texture, ready for paint | 166.79 SF | 3.14 | 17.84 | 108.30 | 649.86 | (5.17) | 644.69 |
| 203.  Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 156.55 | 13.84 | 34.08 | 204.47 | (4.01) | 200.46 |
| 204.  Mask the floor per square foot - plastic and tape - 4 mil | 24.01 SF | 0.25 | 0.19 | 1.24 | 7.43 | (0.56) | 6.87 |
| 205.  Mask and prep for paint - plastic, paper, tape (per LF) | 17.72 LF | 1.34 | 0.55 | 4.86 | 29.15 | (1.59) | 27.56 |
| 206.  Seal & paint baseboard - three coats* | 15.22 LF | 2.06 | 0.33 | 6.34 | 38.02 | (0.96) | 37.06 |
| 207.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 208.  Seal/prime then paint the walls and ceiling twice (3 coats)* | 166.79 SF | 1.27 | 6.14 | 43.58 | 261.54 | (17.79) | 243.75 |
| **Totals:  Hallway** | | | **63.24** | **278.40** | **1,670.41** | **43.40** | **1,627.01** |



| BonusStairs | | | Height: 10' |
|---|---|---|---|
| | 119.46 SF Walls | 25.39 SF Ceiling | |
| | 144.85 SF Walls & Ceiling | 43.58 SF Floor | |
| | 4.84 SY Flooring | 18.70 LF Floor Perimeter | |
| | 16.28 LF Ceil. Perimeter | | |

| Missing Wall | 3' 2" X 10' | Opens into HALLWAY |
|---|---|---|

SMITH_000023



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| | | |
|---|---|---|
| **Subroom: Stairs3 (1)** | | **Height: 4' 7"** |
| 43.60 SF Walls | | 10.03 SF Ceiling |
| 53.63 SF Walls & Ceiling | | 10.03 SF Floor |
| 1.11 SY Flooring | | 9.50 LF Floor Perimeter |
| 9.50 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 2" X 4' 7 1/16"** | **Opens into MAIN** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 209. Carpet | 61.64 SF | 3.50 | 20.63 | 47.26 | 283.63 | (71.75) | 211.88 |
| 210. Step charge for "waterfall" carpet installation | 17.00 EA | 7.16 | 1.09 | 24.56 | 147.37 | (3.81) | 143.56 |
| 211. Carpet pad | 53.60 SF | 0.59 | 3.21 | 6.96 | 41.79 | (11.15) | 30.64 |
| 212. 1/2" drywall - hung, taped, heavy texture, ready for paint | 198.47 SF | 3.14 | 21.23 | 128.88 | 773.31 | (6.15) | 767.16 |
| 213. Stairway - stringers, treads & risers (per tread) | 17.00 EA | 63.57 | 43.91 | 224.92 | 1,349.52 | (38.18) | 1,311.34 |
| 214. Stairway - midpoint landing - (enter SF of landing) | 10.00 SF | 9.42 | 4.34 | 19.70 | 118.24 | (3.77) | 114.47 |
| 215. Mask the floor per square foot - plastic and tape - 4 mil | 53.60 SF | 0.25 | 0.43 | 2.76 | 16.59 | (1.25) | 15.34 |
| 216. Mask and prep for paint - plastic, paper, tape (per LF) | 25.78 LF | 1.34 | 0.80 | 7.08 | 42.43 | (2.32) | 40.11 |
| 217. Seal & paint baseboard - three coats* | 28.20 LF | 2.06 | 0.62 | 11.74 | 70.45 | (1.79) | 68.66 |
| 218. Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 219. Seal/prime then paint the walls and ceiling twice (3 coats)* | 198.47 SF | 1.27 | 7.30 | 51.88 | 311.24 | (21.17) | 290.07 |
| **Totals: BonusStairs** | | | **104.81** | **538.20** | **3,229.26** | **164.97** | **3,064.29** |



| | | |
|---|---|---|
| **LaundryRm** | | **Height: 9'** |
| 226.80 SF Walls | | 36.73 SF Ceiling |
| 263.54 SF Walls & Ceiling | | 36.73 SF Floor |
| 4.08 SY Flooring | | 25.20 LF Floor Perimeter |
| 25.20 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 220. Tile floor covering - High grade | 36.73 SF | 11.17 | 31.64 | 88.38 | 530.29 | (13.76) | 516.53 |
| 221. Baseboard - 2 1/4" | 25.20 LF | 3.05 | 4.00 | 16.18 | 97.04 | (1.16) | 95.88 |
| 222. 1/2" drywall - hung, taped, heavy texture, ready for paint | 263.54 SF | 3.14 | 28.19 | 171.14 | 1,026.85 | (8.17) | 1,018.68 |

SMITH_000024



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - LaundryRm**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 223.  Custom cabinets - wall units - 30" tall - High grade | 5.00 LF | 271.13 | 133.68 | 297.88 | 1,787.21 | (116.25) | 1,670.96 |
| 224.  Add for prefinished crown molding per LF | 5.00 LF | 10.15 | 4.23 | 11.00 | 65.98 | (1.23) | 64.75 |
| 225.  Cabinet knob or pull | 4.00 EA | 8.00 | 1.63 | 6.72 | 40.35 | (3.54) | 36.81 |
| 226.  Interior door unit | 1.00 EA | 303.89 | 28.97 | 66.58 | 399.44 | (12.59) | 386.85 |
| 227.  Door knob - interior | 1.00 EA | 43.32 | 2.46 | 9.16 | 54.94 | (5.35) | 49.59 |
| 228.  Mask the floor per square foot - plastic and tape - 4 mil | 36.73 SF | 0.25 | 0.30 | 1.90 | 11.38 | (0.86) | 10.52 |
| 229.  Mask and prep for paint - plastic, paper, tape (per LF) | 25.20 LF | 1.34 | 0.78 | 6.92 | 41.47 | (2.27) | 39.20 |
| 230.  Seal & paint baseboard - three coats* | 25.20 LF | 2.06 | 0.55 | 10.50 | 62.96 | (1.60) | 61.36 |
| 231.  Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 232.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 233.  Seal/prime then paint the walls and ceiling twice (3 coats)* | 263.54 SF | 1.27 | 9.70 | 68.88 | 413.28 | (28.11) | 385.17 |
| **Totals:  LaundryRm** | | | **249.41** | **782.74** | **4,696.19** | **204.39** | **4,491.80** |



**MasterBdRm**                                                    Height: 9'

565.06  SF Walls                 254.15  SF Ceiling
819.21  SF Walls & Ceiling       254.15  SF Floor
28.24  SY Flooring               62.78  LF Floor Perimeter
62.78  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 234.  Carpet | 292.27 SF | 3.50 | 97.81 | 224.16 | 1,344.92 | (340.20) | 1,004.72 |
| 235.  Carpet pad | 254.15 SF | 0.59 | 15.20 | 33.04 | 198.19 | (52.86) | 145.33 |
| 236.  Detach & Reset Baseboard - 2 1/4" | 62.78 LF | 2.45 | 0.14 | 30.78 | 184.73 | (0.00) | 184.73 |
| 237.  Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 238.  Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 239.  Painter - per hour (Detach and Reset TV Wall Mount)* | 1.00 HR | 64.13 | 0.00 | 12.82 | 76.95 | (0.00) | 76.95 |
| 240.  Mask the floor per square foot - plastic and tape - 4 mil | 254.15 SF | 0.25 | 2.05 | 13.12 | 78.71 | (5.93) | 72.78 |

SMITH_000025



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - MasterBdRm**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 241. Mask and prep for paint - plastic, paper, tape (per LF) | 62.78 LF | 1.34 | 1.95 | 17.22 | 103.30 | (5.65) | 97.65 |
| 242. Seal & paint baseboard - two coats* | 62.78 LF | 1.44 | 1.01 | 18.28 | 109.69 | (2.93) | 106.76 |
| 243. Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 244. Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 245. Paint door opening - Large - 2 coats (per side)* | 2.00 EA | 35.87 | 1.47 | 14.64 | 87.85 | (4.27) | 83.58 |
| 246. Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 247. Seal/prime then paint the walls and ceiling (2 coats)* | 819.21 SF | 0.93 | 18.84 | 156.14 | 936.85 | (54.61) | 882.24 |
| **Totals: MasterBdRm** | | | **145.02** | **593.06** | **3,558.14** | **485.46** | **3,072.68** |



**MasterCloset**                                                    **Height: 9'**

| | | |
|---|---|---|
| 343.33 SF Walls | | 87.16 SF Ceiling |
| 430.49 SF Walls & Ceiling | | 87.16 SF Floor |
| 9.68 SY Flooring | | 37.50 LF Floor Perimeter |
| 40.00 LF Ceil. Perimeter | | |



**Subroom: MasterCloset2 (1)**                                        **Height: 9'**

| | | |
|---|---|---|
| 304.33 SF Walls | | 70.00 SF Ceiling |
| 374.33 SF Walls & Ceiling | | 70.00 SF Floor |
| 7.78 SY Flooring | | 33.17 LF Floor Perimeter |
| 35.67 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**        **2' 6" X 6' 8"**           **Opens into MASTERCLOSE2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 248. Carpet | 180.73 SF | 3.50 | 60.48 | 138.62 | 831.66 | (210.37) | 621.29 |
| 249. Carpet pad | 157.16 SF | 0.59 | 9.40 | 20.42 | 122.54 | (32.69) | 89.85 |
| 250. Detach & Reset Baseboard - 2 1/4" | 70.67 LF | 2.45 | 0.16 | 34.66 | 207.96 | (0.00) | 207.96 |
| 251. Detach & Reset Door knob - interior | 1.00 EA | 25.05 | 0.00 | 5.02 | 30.07 | (0.00) | 30.07 |

SMITH_000026



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - MasterCloset**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 252. Detach & Reset Interior door - Colonist - slab only | 1.00 EA | 19.50 | 0.00 | 3.90 | 23.40 | (0.00) | 23.40 |
| 253. Mask the floor per square foot - plastic and tape - 4 mil | 157.16 SF | 0.25 | 1.27 | 8.12 | 48.68 | (3.67) | 45.01 |
| 254. Mask and prep for paint - plastic, paper, tape (per LF) | 75.67 LF | 1.34 | 2.35 | 20.76 | 124.51 | (6.81) | 117.70 |
| 255. Seal & paint baseboard - two coats* | 70.67 LF | 1.44 | 1.14 | 20.58 | 123.48 | (3.30) | 120.18 |
| 256. Seal & paint closet shelving | 80.00 LF | 8.98 | 16.56 | 147.00 | 881.96 | (48.00) | 833.96 |
| 257. Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 258. Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 259. Seal/prime then paint the walls and ceiling (2 coats)* | 804.83 SF | 0.93 | 18.51 | 153.40 | 920.40 | (53.66) | 866.74 |
| **Totals: MasterCloset** | | | **113.15** | **579.98** | **3,479.66** | **368.00** | **3,111.66** |



| SafeRm | | | | | | | Height: 9' |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 204.00 SF Walls | 31.86 SF Ceiling |
| 235.86 SF Walls & Ceiling | 31.86 SF Floor |
| 3.54 SY Flooring | 22.67 LF Floor Perimeter |
| 22.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 260. Carpet | 36.64 SF | 3.50 | 12.26 | 28.10 | 168.60 | (42.65) | 125.95 |
| 261. Carpet pad | 31.86 SF | 0.59 | 1.91 | 4.14 | 24.85 | (6.63) | 18.22 |
| 262. Detach & Reset Baseboard - 2 1/4" | 22.67 LF | 2.45 | 0.05 | 11.12 | 66.71 | (0.00) | 66.71 |
| 263. Detach & Reset Door lockset & deadbolt* | 1.00 EA | 35.06 | 0.00 | 7.02 | 42.08 | (0.00) | 42.08 |
| 264. Detach & Reset Door slab - metal - insulated - flush or panel* | 1.00 EA | 22.43 | 0.00 | 4.48 | 26.91 | (0.00) | 26.91 |
| 265. Mask the floor per square foot - plastic and tape - 4 mil | 31.86 SF | 0.25 | 0.26 | 1.66 | 9.89 | (0.74) | 9.15 |
| 266. Mask and prep for paint - plastic, paper, tape (per LF) | 22.67 LF | 1.34 | 0.70 | 6.22 | 37.30 | (2.04) | 35.26 |
| 267. Seal & paint baseboard - two coats* | 22.67 LF | 1.44 | 0.36 | 6.60 | 39.60 | (1.06) | 38.54 |
| 268. Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |

SMITH_000027



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - SafeRm**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 269. Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 270. Seal/prime then paint the walls and ceiling (2 coats)* | 235.86 SF | 0.93 | 5.42 | 44.96 | 269.73 | (15.72) | 254.01 |
| **Totals: SafeRm** | | | **24.24** | **141.80** | **850.67** | **78.34** | **772.33** |



**MasterBath**                                                                 **Height: 9'**

| | |
|---|---|
| 403.69 SF Walls | 73.37 SF Ceiling |
| 477.06 SF Walls & Ceiling | 73.37 SF Floor |
| 8.15 SY Flooring | 15.46 LF Floor Perimeter |
| 44.85 LF Ceil. Perimeter | |



**Subroom: LinenCloset (2)**                                          **Height: 8' 11"**

| | |
|---|---|
| 129.29 SF Walls | 8.26 SF Ceiling |
| 137.56 SF Walls & Ceiling | 8.26 SF Floor |
| 0.92 SY Flooring | 14.50 LF Floor Perimeter |
| 14.50 LF Ceil. Perimeter | |



**Subroom: ShowerRm (1)**                                              **Height: 9'**

| | |
|---|---|
| 229.50 SF Walls | 40.60 SF Ceiling |
| 270.10 SF Walls & Ceiling | 40.60 SF Floor |
| 4.51 SY Flooring | 13.33 LF Floor Perimeter |
| 25.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 271. Tile floor covering - High grade | 39.00 SF | 11.17 | 33.59 | 93.84 | 563.06 | (14.61) | 548.45 |
| 272. Detach & Reset Baseboard - 2 1/4" | 43.29 LF | 2.45 | 0.10 | 21.24 | 127.40 | (0.00) | 127.40 |
| 273. Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 274. Detach & Reset Interior door - Colonist - slab only | 1.00 EA | 19.50 | 0.00 | 3.90 | 23.40 | (0.00) | 23.40 |
| 275. Detach & Reset Pocket door unit - Colonist | 1.00 EA | 71.89 | 0.11 | 14.40 | 86.40 | (0.00) | 86.40 |

SMITH_000028



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - MasterBath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 276.  Detach & Reset Toilet | 1.00 EA | 251.35 | 0.97 | 50.48 | 302.80 | (0.00) | 302.80 |
| 277.  Detach & Reset Bath accessory | 1.00 EA | 18.46 | 0.00 | 3.70 | 22.16 | (0.00) | 22.16 |
| 278.  Mask the floor per square foot - plastic and tape - 4 mil | 121.73 SF | 0.25 | 0.98 | 6.28 | 37.69 | (2.84) | 34.85 |
| 279.  Mask and prep for paint - plastic, paper, tape (per LF) | 84.85 LF | 1.34 | 2.63 | 23.26 | 139.59 | (7.64) | 131.95 |
| 280.  Seal & paint baseboard - two coats* | 43.29 LF | 1.44 | 0.70 | 12.60 | 75.64 | (2.02) | 73.62 |
| 281.  Seal & paint vanity - inside and out | 7.00 LF | 35.73 | 3.91 | 50.80 | 304.82 | (11.34) | 293.48 |
| 282.  Seal & paint closet shelving - linen closet | 1.00 EA | 86.28 | 1.80 | 17.62 | 105.70 | (5.20) | 100.50 |
| 283.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 284.  Paint door opening - 2 coats (per side) * | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 285.  Seal/prime then paint the walls and ceiling (2 coats)* | 884.71 SF | 0.93 | 20.35 | 168.64 | 1,011.77 | (58.98) | 952.79 |
| **Totals:  MasterBath** | | | **71.70** | **531.80** | **3,190.57** | **121.65** | **3,068.92** |



**Garage**     **Height: 9' 6"**

| | | | |
|---|---|---|---|
| 1037.08 | SF Walls | 576.97 | SF Ceiling |
| 1614.05 | SF Walls & Ceiling | 576.97 | SF Floor |
| 64.11 | SY Flooring | 109.17 | LF Floor Perimeter |
| 109.17 | LF Ceil. Perimeter | | |

**Subroom:  StorageRm (1)**     **Height: 4"**

| | | | |
|---|---|---|---|
| 5.11 | SF Walls | 13.69 | SF Ceiling |
| 18.81 | SF Walls & Ceiling | 13.69 | SF Floor |
| 1.52 | SY Flooring | 15.33 | LF Floor Perimeter |
| 15.33 | LF Ceil. Perimeter | | |

COLLINS_GEORGE_ALRIK

SMITH_000029



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Subroom: Garage2 (2) | | Height: 9' 6" |
|---|---|---|
| 633.33  SF Walls | | 294.31  SF Ceiling |
| 927.64  SF Walls & Ceiling | | 294.31  SF Floor |
| 32.70  SY Flooring | | 66.67  LF Floor Perimeter |
| 66.67  LF Ceil. Perimeter | | |

| Missing Wall | 4' 4" X 9' 6" | Opens into GARAGE |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 286.  Baseboard - 2 1/4" | 191.17 LF | 3.05 | 30.34 | 122.68 | 736.09 | (8.79) | 727.30 |
| 287.  1/2" drywall - hung, taped, heavy texture, ready for paint | 2,560.50 SF | 3.14 | 273.85 | 1,662.78 | 9,976.60 | (79.38) | 9,897.22 |
| 288.  Interior door unit | 1.00 EA | 303.89 | 28.97 | 66.58 | 399.44 | (12.59) | 386.85 |
| 289.  Door knob - interior | 1.00 EA | 43.32 | 2.46 | 9.16 | 54.94 | (5.35) | 49.59 |
| 290.  Exterior door - metal - insulated - flush or panel style | 2.00 EA | 465.72 | 89.17 | 204.12 | 1,224.73 | (38.77) | 1,185.96 |
| 291.  Door lockset & deadbolt - exterior - Premium grade | 2.00 EA | 218.68 | 43.58 | 96.20 | 577.14 | (94.73) | 482.41 |
| 292.  Mask the floor per square foot - plastic and tape - 4 mil | 884.97 SF | 0.25 | 7.12 | 45.66 | 274.02 | (20.65) | 253.37 |
| 293.  Mask and prep for paint - plastic, paper, tape (per LF) | 191.17 LF | 1.34 | 5.94 | 52.42 | 314.53 | (17.21) | 297.32 |
| 294.  Seal & paint baseboard - three coats* | 191.17 LF | 2.06 | 4.18 | 79.60 | 477.59 | (12.11) | 465.48 |
| 295.  Paint door slab only - 2 coats (per side) | 6.00 EA | 36.62 | 6.08 | 45.16 | 270.96 | (17.62) | 253.34 |
| 296.  Paint door opening - 2 coats (per side) * | 6.00 EA | 30.49 | 3.76 | 37.34 | 224.04 | (10.90) | 213.14 |
| 297.  Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 298.  Seal/prime then paint the walls and ceiling twice (3 coats)* | 2,560.50 SF | 1.27 | 94.23 | 669.20 | 4,015.27 | (273.12) | 3,742.15 |
| **Totals:  Garage** | | | **590.93** | **3,103.36** | **18,620.04** | **594.85** | **18,025.19** |

| **Total:  1st Floor** | | | **4,483.56** | **16,359.24** | **98,153.63** | **4,665.29** | **93,488.34** |
|---|---|---|---|---|---|---|---|

**2nd Floor**

SMITH_000030



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



### Landing — Height: 8'

| | |
|---|---|
| 148.95 SF Walls | 31.46 SF Ceiling |
| 180.41 SF Walls & Ceiling | 31.46 SF Floor |
| 3.50 SY Flooring | 18.62 LF Floor Perimeter |
| 18.62 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 3' 6 5/16" X 8' | Opens into Exterior |
| Missing Wall | 3' 4 13/16" X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 299. Carpet | 36.18 SF | 3.50 | 12.11 | 27.74 | 166.48 | (42.11) | 124.37 |
| 300. Carpet pad | 31.46 SF | 0.59 | 1.88 | 4.10 | 24.54 | (6.54) | 18.00 |
| 301. Detach & Reset Baseboard - 2 1/4" | 18.62 LF | 2.45 | 0.04 | 9.12 | 54.78 | (0.00) | 54.78 |
| 302. Mask the floor per square foot - plastic and tape - 4 mil | 31.46 SF | 0.25 | 0.25 | 1.64 | 9.76 | (0.73) | 9.03 |
| 303. Mask and prep for paint - plastic, paper, tape (per LF) | 18.62 LF | 1.34 | 0.58 | 5.12 | 30.65 | (1.68) | 28.97 |
| 304. Seal & paint baseboard - two coats* | 18.62 LF | 1.44 | 0.30 | 5.42 | 32.53 | (0.87) | 31.66 |
| 305. Seal/prime then paint the walls and ceiling (2 coats)* | 180.41 SF | 0.93 | 4.15 | 34.40 | 206.33 | (12.03) | 194.30 |
| **Totals: Landing** | | | **19.31** | **87.54** | **525.07** | **63.96** | **461.11** |



### BdRm1 — Height: 8'

| | |
|---|---|
| 373.96 SF Walls | 142.38 SF Ceiling |
| 516.33 SF Walls & Ceiling | 142.38 SF Floor |
| 15.82 SY Flooring | 46.74 LF Floor Perimeter |
| 46.74 LF Ceil. Perimeter | |

### Subroom: Closet1 (1) — Height: 8'

| | |
|---|---|
| 190.67 SF Walls | 34.58 SF Ceiling |
| 225.25 SF Walls & Ceiling | 34.58 SF Floor |
| 3.84 SY Flooring | 23.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 306. Carpet | 203.50 SF | 3.50 | 68.10 | 156.08 | 936.43 | (236.87) | 699.56 |
| 307. Carpet pad | 176.96 SF | 0.59 | 10.58 | 23.00 | 137.99 | (36.81) | 101.18 |
| 308. Detach & Reset Baseboard - 2 1/4" | 70.58 LF | 2.45 | 0.16 | 34.62 | 207.70 | (0.00) | 207.70 |

COLLINS_GEORGE_ALRIK

SMITH_000031



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - BdRm1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 309.  Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 310.  Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 311.  Painter - per hour (Detach and Reset TV Wall Mount)* | 1.00 HR | 64.13 | 0.00 | 12.82 | 76.95 | (0.00) | 76.95 |
| 312.  Mask the floor per square foot - plastic and tape - 4 mil | 176.96 SF | 0.25 | 1.42 | 9.12 | 54.78 | (4.13) | 50.65 |
| 313.  Mask and prep for paint - plastic, paper, tape (per LF) | 70.58 LF | 1.34 | 2.19 | 19.36 | 116.13 | (6.35) | 109.78 |
| 314.  Seal & paint baseboard - two coats* | 70.58 LF | 1.44 | 1.14 | 20.54 | 123.32 | (3.29) | 120.03 |
| 315.  Seal & paint closet shelving | 17.00 LF | 8.98 | 3.52 | 31.24 | 187.42 | (10.20) | 177.22 |
| 316.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 317.  Paint door opening - 2 coats (per side)* | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 318.  Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 319.  Seal/prime then paint the walls and ceiling (2 coats)* | 741.58 SF | 0.93 | 17.06 | 141.36 | 848.09 | (49.44) | 798.65 |
| **Totals:  BdRm1** | | | **111.98** | **533.44** | **3,200.44** | **369.74** | **2,830.70** |



**BathRm1**                               **Height: 8'**

| | | |
|---|---|---|
| 213.33  SF Walls | 44.38  SF Ceiling | |
| 257.72  SF Walls & Ceiling | 44.38  SF Floor | |
| 4.93  SY Flooring | 14.75  LF Floor Perimeter | |
| 26.67  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 320.  Detach & Reset Door knob - interior | 1.00 EA | 25.05 | 0.00 | 5.02 | 30.07 | (0.00) | 30.07 |
| 321.  Detach & Reset Interior door - Colonist - slab only | 1.00 EA | 19.50 | 0.00 | 3.90 | 23.40 | (0.00) | 23.40 |
| 322.  Detach & Reset Toilet | 1.00 EA | 251.35 | 0.97 | 50.48 | 302.80 | (0.00) | 302.80 |
| 323.  Detach & Reset Bath accessory | 1.00 EA | 18.46 | 0.00 | 3.70 | 22.16 | (0.00) | 22.16 |
| 324.  Mask the floor per square foot - plastic and tape - 4 mil | 44.38 SF | 0.25 | 0.36 | 2.30 | 13.76 | (1.04) | 12.72 |
| 325.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.67 LF | 1.34 | 0.83 | 7.30 | 43.87 | (2.40) | 41.47 |

COLLINS_GEORGE_ALRIK

SMITH_000032



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - BathRm1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 326.  Seal & paint baseboard - two coats* | 14.75 LF | 1.44 | 0.24 | 4.28 | 25.76 | (0.69) | 25.07 |
| 327.  Seal & paint vanity - inside and out | 4.00 LF | 35.73 | 2.24 | 29.02 | 174.18 | (6.48) | 167.70 |
| 328.  Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 329.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 330.  Paint window opening - 2 coats (per side)* | 1.00 EA | 30.49 | 0.63 | 6.22 | 37.34 | (1.82) | 35.52 |
| 331.  Seal/prime then paint the walls and ceiling (2 coats)* | 257.72 SF | 0.93 | 5.93 | 49.12 | 294.73 | (17.18) | 277.55 |
| **Totals:  BathRm1** | | | **14.48** | **188.84** | **1,133.07** | **39.11** | **1,093.96** |



**BdRm2**                                                                                          **Height: 8'**

| | |
|---|---|
| 371.29  SF Walls | 138.96  SF Ceiling |
| 510.25  SF Walls & Ceiling | 138.96  SF Floor |
| 15.44  SY Flooring | 46.41  LF Floor Perimeter |
| 46.41  LF Ceil. Perimeter | |

**Subroom:  Closet2 (1)**                                                                          **Height: 8'**

| | |
|---|---|
| 129.33  SF Walls | 16.33  SF Ceiling |
| 145.67  SF Walls & Ceiling | 16.33  SF Floor |
| 1.81  SY Flooring | 16.17  LF Floor Perimeter |
| 16.17  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 332.  Carpet | 178.59 SF | 3.50 | 59.77 | 136.98 | 821.82 | (207.88) | 613.94 |
| 333.  Carpet pad | 155.29 SF | 0.59 | 9.29 | 20.18 | 121.09 | (32.30) | 88.79 |
| 334.  Detach & Reset Baseboard - 2 1/4" | 62.58 LF | 2.45 | 0.14 | 30.68 | 184.14 | (0.00) | 184.14 |
| 335.  1/2" drywall - hung, taped, heavy texture, ready for paint | 32.00 SF | 3.14 | 3.42 | 20.78 | 124.68 | (0.99) | 123.69 |
| 336.  Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 337.  Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |

SMITH_000033



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - BdRm2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 338.  Mask the floor per square foot - plastic and tape - 4 mil | 155.29 SF | 0.25 | 1.25 | 8.02 | 48.09 | (3.62) | 44.47 |
| 339.  Mask and prep for paint - plastic, paper, tape (per LF) | 62.58 LF | 1.34 | 1.94 | 17.16 | 102.96 | (5.63) | 97.33 |
| 340.  Seal & paint baseboard - two coats* | 62.58 LF | 1.44 | 1.01 | 18.22 | 109.35 | (2.92) | 106.43 |
| 341.  Seal & paint closet shelving | 12.00 LF | 8.98 | 2.48 | 22.06 | 132.30 | (7.20) | 125.10 |
| 342.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 343.  Paint door opening - 2 coats (per side) * | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 344.  Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 345.  Seal/prime then paint the walls and ceiling (2 coats)* | 655.92 SF | 0.93 | 15.09 | 125.02 | 750.12 | (43.73) | 706.39 |
| **Totals:  BdRm2** | | | **102.20** | **484.40** | **2,906.18** | **326.92** | **2,579.26** |



**BathRm2**                                                                                            **Height: 8'**

| | | |
|---|---|---|
| 218.67  SF Walls | 43.63  SF Ceiling | |
| 262.30  SF Walls & Ceiling | 43.63  SF Floor | |
| 4.85  SY Flooring | 12.75  LF Floor Perimeter | |
| 27.33  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 346.  Tile floor covering - High grade | 14.00 SF | 11.17 | 12.06 | 33.70 | 202.14 | (5.24) | 196.90 |
| 347.  Detach & Reset Baseboard - 2 1/4" | 12.75 LF | 2.45 | 0.03 | 6.24 | 37.51 | (0.00) | 37.51 |
| 348.  Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 349.  Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 350.  Detach & Reset Toilet | 1.00 EA | 251.35 | 0.97 | 50.48 | 302.80 | (0.00) | 302.80 |
| 351.  Detach & Reset Bath accessory | 1.00 EA | 18.46 | 0.00 | 3.70 | 22.16 | (0.00) | 22.16 |
| 352.  Mask the floor per square foot - plastic and tape - 4 mil | 43.63 SF | 0.25 | 0.35 | 2.26 | 13.52 | (1.02) | 12.50 |
| 353.  Mask and prep for paint - plastic, paper, tape (per LF) | 27.33 LF | 1.34 | 0.85 | 7.50 | 44.97 | (2.46) | 42.51 |
| 354.  Seal & paint baseboard - two coats* | 12.75 LF | 1.44 | 0.21 | 3.72 | 22.29 | (0.60) | 21.69 |
| 355.  Seal & paint vanity - inside and out | 3.00 LF | 35.73 | 1.68 | 21.78 | 130.65 | (4.86) | 125.79 |

SMITH_000034



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - BathRm2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 356.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 357.  Paint door opening - 2 coats (per side) * | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 358.  Seal/prime then paint the walls and ceiling (2 coats)* | 262.30 SF | 0.93 | 6.03 | 49.98 | 299.95 | (17.49) | 282.46 |
| **Totals:  BathRm2** | | | 28.74 | 252.20 | 1,512.93 | 50.69 | 1,462.24 |



**BdRm3**                                                                              Height: 8'

| | |
|---|---|
| 366.00  SF Walls | 144.15  SF Ceiling |
| 510.15  SF Walls & Ceiling | 144.15  SF Floor |
| 16.02  SY Flooring | 45.75  LF Floor Perimeter |
| 45.75  LF Ceil. Perimeter | |

**Subroom:  Offset (2)**                                                              Height: 8'

| | |
|---|---|
| 126.00  SF Walls | 19.53  SF Ceiling |
| 145.53  SF Walls & Ceiling | 19.53  SF Floor |
| 2.17  SY Flooring | 15.75  LF Floor Perimeter |
| 15.75  LF Ceil. Perimeter | |

**Missing Wall**                         3' 2'' X 8'                   Opens into BDRM3

**Subroom:  Closet3 (1)**                                                             Height: 8'

| | |
|---|---|
| 165.33  SF Walls | 18.33  SF Ceiling |
| 183.67  SF Walls & Ceiling | 18.33  SF Floor |
| 2.04  SY Flooring | 20.67  LF Floor Perimeter |
| 20.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 359.  Carpet | 209.31 SF | 3.50 | 70.05 | 160.54 | 963.18 | (243.64) | 719.54 |
| 360.  Carpet pad | 182.01 SF | 0.59 | 10.88 | 23.66 | 141.93 | (37.86) | 104.07 |
| 361.  Detach & Reset Baseboard - 2 1/4" | 82.17 LF | 2.45 | 0.19 | 40.30 | 241.81 | (0.00) | 241.81 |

SMITH_000035



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - BdRm3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 362.  1/2" drywall - hung, taped, heavy texture, ready for paint | 32.00 SF | 3.14 | 3.42 | 20.78 | 124.68 | (0.99) | 123.69 |
| 363.  Detach & Reset Door knob - interior | 2.00 EA | 25.05 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 364.  Detach & Reset Interior door - Colonist - slab only | 2.00 EA | 19.50 | 0.00 | 7.80 | 46.80 | (0.00) | 46.80 |
| 365.  Mask the floor per square foot - plastic and tape - 4 mil | 182.01 SF | 0.25 | 1.47 | 9.40 | 56.37 | (4.25) | 52.12 |
| 366.  Mask and prep for paint - plastic, paper, tape (per LF) | 82.17 LF | 1.34 | 2.55 | 22.54 | 135.20 | (7.40) | 127.80 |
| 367.  Seal & paint baseboard - two coats* | 82.17 LF | 1.44 | 1.32 | 23.92 | 143.56 | (3.83) | 139.73 |
| 368.  Seal & paint closet shelving | 12.00 LF | 8.98 | 2.48 | 22.06 | 132.30 | (7.20) | 125.10 |
| 369.  Paint door slab only - 2 coats (per side) | 4.00 EA | 36.62 | 4.05 | 30.12 | 180.65 | (11.75) | 168.90 |
| 370.  Paint door opening - 2 coats (per side) * | 4.00 EA | 30.49 | 2.51 | 24.90 | 149.37 | (7.27) | 142.10 |
| 371.  Paint window opening - 2 coats (per side)* | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 372.  Seal/prime then paint the walls and ceiling (2 coats)* | 839.34 SF | 0.93 | 19.31 | 159.98 | 959.88 | (55.96) | 903.92 |
| **Totals:  BdRm3** | | | **119.48** | **568.48** | **3,410.54** | **383.78** | **3,026.76** |



**BonusRms**                                                                                   **Height: Attic**

326.37  SF Walls                                      342.45  SF Ceiling
668.82  SF Walls & Ceiling                   299.99  SF Floor
33.33  SY Flooring                              63.66  LF Floor Perimeter
67.39  LF Ceil. Perimeter

**Subroom:  BonusRms (4)**                                                   **Height: 12' 2"**

85.40  SF Walls                                       12.05  SF Ceiling
97.45  SF Walls & Ceiling                     12.08  SF Floor
1.34  SY Flooring                                7.00  LF Floor Perimeter
7.00  LF Ceil. Perimeter

**Missing Wall**                    3' 8" X 12' 2 3/8"           **Opens into STEPS2**
**Missing Wall**                    2' 10" X 12' 2 3/8"         **Opens into BONUSSTAIRS**

COLLINS_GEORGE_ALRIK

SMITH_000036



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Subroom:  BonusRms (1) | | Height: 12' 2" |
|---|---|---|
| 153.73  SF Walls | 22.19  SF Ceiling | |
| 175.93  SF Walls & Ceiling | 38.44  SF Floor | |
| 4.27  SY Flooring | 18.96  LF Floor Perimeter | |
| 16.17  LF Ceil. Perimeter | | |

| **Missing Wall** | **2' 10" X 12' 2 3/8"** | **Opens into LANDING1** |
| **Missing Wall** | **2' 10" X 12' 2 3/8"** | **Opens into BONUSRMS** |



| Subroom:  BonusRms (5) | | Height: 14' |
|---|---|---|
| 56.67  SF Walls | 7.60  SF Ceiling | |
| 64.26  SF Walls & Ceiling | 14.51  SF Floor | |
| 1.61  SY Flooring | 4.98  LF Floor Perimeter | |
| 4.33  LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 6" X 14'** | **Opens into BONUSHALL** |
| **Missing Wall** | **3' 8" X 14'** | **Opens into LANDING1** |



| Subroom:  W/H (7) | | Height: 8' |
|---|---|---|
| 122.67  SF Walls | 14.69  SF Ceiling | |
| 137.36  SF Walls & Ceiling | 14.69  SF Floor | |
| 1.63  SY Flooring | 15.33  LF Floor Perimeter | |
| 15.33  LF Ceil. Perimeter | | |

| Subroom:  BonusRms (3) | | Height: 8' |
|---|---|---|
| 173.18  SF Walls | 86.20  SF Ceiling | |
| 259.38  SF Walls & Ceiling | 86.20  SF Floor | |
| 9.58  SY Flooring | 21.21  LF Floor Perimeter | |
| 24.71  LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 6" X 8'** | **Opens into STEPS2** |
| **Missing Wall** | **4' 8 1/8" X 8'** | **Opens into BONUSHALL2** |
| **Missing Wall** | **8' 4" X 8'** | **Opens into BONUSRMS** |

SMITH_000037



## Bovini Consultants LLC

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Subroom: BonusRms (6) | | Height: 8' |
|---|---|---|
| 179.52 SF Walls | 54.92 SF Ceiling | |
| 234.44 SF Walls & Ceiling | 54.92 SF Floor | |
| 6.10 SY Flooring | 22.44 LF Floor Perimeter | |
| 22.44 LF Ceil. Perimeter | | |

| Missing Wall | 4' 8 1/8" X 8' | Opens into BONUSHALL |
|---|---|---|
| Missing Wall | 8' 8 1/16" X 8' | Opens into BONUSRM2 |



| Subroom: BonusRms (2) | | Height: Attic |
|---|---|---|
| 278.65 SF Walls | 319.29 SF Ceiling | |
| 597.94 SF Walls & Ceiling | 268.97 SF Floor | |
| 29.89 SY Flooring | 57.58 LF Floor Perimeter | |
| 64.59 LF Ceil. Perimeter | | |

| Missing Wall | 8' 4" X 4' | Opens into BONUSHALL |
|---|---|---|
| Missing Wall | 2' 10" X 4' | Opens into BONUSSTAIRS |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 373. Carpet | 908.28 SF | 3.50 | 303.96 | 696.60 | 4,179.54 | (1,057.24) | 3,122.30 |
| 374. Carpet pad | 789.81 SF | 0.59 | 47.23 | 102.64 | 615.86 | (164.28) | 451.58 |
| 375. Baseboard - 2 1/4" | 211.16 LF | 3.05 | 33.51 | 135.50 | 813.05 | (9.71) | 803.34 |
| 376. 1/2" drywall - hung, taped, heavy texture, ready for paint | 2,235.58 SF | 3.14 | 239.10 | 1,451.76 | 8,710.58 | (69.30) | 8,641.28 |
| 377. Interior door unit | 1.00 EA | 303.89 | 28.97 | 66.58 | 399.44 | (12.59) | 386.85 |
| 378. Door knob - interior | 1.00 EA | 43.32 | 2.46 | 9.16 | 54.94 | (5.35) | 49.59 |
| 379. Mask the floor per square foot - plastic and tape - 4 mil | 789.81 SF | 0.25 | 6.36 | 40.78 | 244.59 | (18.43) | 226.16 |
| 380. Mask and prep for paint - plastic, paper, tape (per LF) | 221.96 LF | 1.34 | 6.89 | 60.86 | 365.18 | (19.98) | 345.20 |
| 381. Seal & paint baseboard - three coats* | 211.16 LF | 2.06 | 4.61 | 87.92 | 527.52 | (13.37) | 514.15 |
| 382. Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 383. Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 384. Seal/prime then paint the walls and ceiling twice (3 coats)* | 2,235.58 SF | 1.27 | 82.27 | 584.30 | 3,505.76 | (238.46) | 3,267.30 |
| Totals: BonusRms | | | 758.64 | 3,263.60 | 19,581.46 | 1,618.21 | 17,963.25 |

SMITH_000038



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| **BonsuBath** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 186.67  SF Walls | | | | 25.03  SF Ceiling | | |
| 211.69  SF Walls & Ceiling | | | | 25.03  SF Floor | | |
| 2.78  SY Flooring | | | | 16.50  LF Floor Perimeter | | |
| 23.33  LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 385.  Tile floor covering - High grade | 25.03 SF | 11.17 | 21.56 | 60.24 | 361.39 | (9.37) | 352.02 |
| 386.  Baseboard - 2 1/4" | 16.50 LF | 3.05 | 2.62 | 10.58 | 63.53 | (0.76) | 62.77 |
| 387.  1/2" water rock - hung, taped, floated, ready for paint | 211.69 SF | 2.79 | 19.72 | 122.06 | 732.40 | (5.72) | 726.68 |
| 388.  Vanity with cultured marble or solid surface top | 3.00 LF | 232.60 | 61.45 | 151.86 | 911.11 | (53.44) | 857.67 |
| 389.  Cabinet knob or pull | 3.00 EA | 8.00 | 1.22 | 5.04 | 30.26 | (2.66) | 27.60 |
| 390.  Bath accessory | 1.00 EA | 29.71 | 1.74 | 6.28 | 37.73 | (1.51) | 36.22 |
| 391.  Interior door unit | 1.00 EA | 303.89 | 28.97 | 66.58 | 399.44 | (12.59) | 386.85 |
| 392.  Door knob - interior | 1.00 EA | 43.32 | 2.46 | 9.16 | 54.94 | (5.35) | 49.59 |
| 393.  Mask the floor per square foot - plastic and tape - 4 mil | 25.03 SF | 0.25 | 0.20 | 1.30 | 7.76 | (0.58) | 7.18 |
| 394.  Mask and prep for paint - plastic, paper, tape (per LF) | 23.33 LF | 1.34 | 0.72 | 6.40 | 38.38 | (2.10) | 36.28 |
| 395.  Seal & paint baseboard - three coats* | 16.50 LF | 2.06 | 0.36 | 6.88 | 41.23 | (1.05) | 40.18 |
| 396.  Paint door slab only - 2 coats (per side) | 2.00 EA | 36.62 | 2.03 | 15.04 | 90.31 | (5.87) | 84.44 |
| 397.  Paint door opening - 2 coats (per side) * | 2.00 EA | 30.49 | 1.25 | 12.46 | 74.69 | (3.63) | 71.06 |
| 398.  Seal/prime then paint the walls and ceiling twice (3 coats)* | 211.69 SF | 1.27 | 7.79 | 55.34 | 331.98 | (22.58) | 309.40 |
| **Totals:  BonsuBath** | | | **152.09** | **529.22** | **3,175.15** | **127.21** | **3,047.94** |
| **Total:  2nd Floor** | | | **1,306.92** | **5,907.72** | **35,444.84** | **2,979.62** | **32,465.22** |

**Attic**

SMITH_000039



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Attic | | Height: 1' |
|---|---|---|
| 2202.07  SF Walls & Ceiling | | 2202.07  SF Ceiling |
| 244.67  SY Flooring | | 2202.07  SF Floor |

| Missing Wall | 7' 5" X 1' | Opens into Exterior |
|---|---|---|
| Missing Wall | 20' 8" X 1' | Opens into Exterior |
| Missing Wall | 14' 8" X 1' | Opens into Exterior |
| Missing Wall | 20' 7" X 1' | Opens into Exterior |
| Missing Wall | 3' 6 3/8" X 1' | Opens into Exterior |
| Missing Wall | 14' 1" X 1' | Opens into Exterior |
| Missing Wall | 32' 3 5/8" X 1' | Opens into Exterior |
| Missing Wall | 5' 3/16" X 1' | Opens into Exterior |
| Missing Wall | 21' 4 7/16" X 1' | Opens into Exterior |
| Missing Wall | 12' 7 13/16" X 1' | Opens into Exterior |
| Missing Wall | 21' 5 7/16" X 1' | Opens into Exterior |
| Missing Wall | 5' 1/16" X 1' | Opens into Exterior |
| Missing Wall | 7' 8" X 1' | Opens into Exterior |
| Missing Wall | 33' 11 15/16" X 1' | Opens into Exterior |
| Missing Wall | 32' 5" X 1' | Opens into Exterior |
| Missing Wall | 34' 1 5/8" X 1' | Opens into Exterior |
| Missing Wall | 17' 11" X 1' | Opens into Exterior |
| Missing Wall | 36' 8 3/8" X 1' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 399.  R&R Blown-in insulation - 14" depth - R38 | 2,202.00 SF | 2.79 | 336.80 | 1,296.08 | 7,776.46 | (97.62) | 7,678.84 |

Includes: Insulation, blower machine equipment charge, and installation labor.  Labor cost to hand remove wet or dry insulation and to discard in a job-site waste receptacle.
Quality: Premium white fiberglass, loose fill, blown in; 14 3/4" thick provides an R38 insulation.

| 400.  R&R Batt insulation - 6" - R19 - paper / foil faced | 1,496.00 SF | 1.65 | 173.76 | 528.44 | 3,170.60 | (50.37) | 3,120.23 |

Includes: Batt insulation, staples, and installation labor.  Labor cost to remove dry insulation and to discard in a job-site waste receptacle.
Quality: 6" deep with paper or foil facing.  Provides an R19 insulation.

| 401.  Seal floor or ceiling joist system (shellac) | 2,397.20 SF | 1.40 | 113.03 | 693.82 | 4,162.93 | (0.00) | 4,162.93 |
| 402.  Seal attic framing for odor control - 9 to 12/12 | 2,837.29 SF | 1.53 | 88.10 | 885.84 | 5,314.99 | (0.00) | 5,314.99 |

SMITH_000040



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Attic**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Attic | | | 711.69 | 3,404.18 | 20,424.98 | 147.99 | 20,276.99 |
| Total: Attic | | | 711.69 | 3,404.18 | 20,424.98 | 147.99 | 20,276.99 |
| Total: Interior | | | 7,152.80 | 29,542.52 | 177,251.21 | 8,369.73 | 168,881.48 |
| Total: Dwelling | | | 11,833.38 | 57,593.10 | 511,790.15 | 12,997.71 | 498,792.44 |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 403.  General labor - labor minimum | 1.00 EA | 17.85 | 0.00 | 3.58 | 21.43 | (0.00) | 21.43 |
| Totals: Labor Minimums Applied | | | 0.00 | 3.58 | 21.43 | 0.00 | 21.43 |
| Line Item Totals:  COLLINS_GEORGE_ALRIK | | | 11,833.38 | 58,169.68 | 515,249.55 | 12,997.71 | 502,251.84 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 11,469.83 | SF Walls | 6,347.80 | SF Ceiling | 17,817.63 | SF Walls and Ceiling |
| 6,317.66 | SF Floor | 701.96 | SY Flooring | 1,232.22 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,380.60 | LF Ceil. Perimeter |
| | | | | | |
| 6,317.66 | Floor Area | 6,745.13 | Total Area | 10,608.79 | Interior Wall Area |
| 5,258.92 | Exterior Wall Area | 864.44 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

SMITH_000041



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 445,246.49 |
| Material Sales Tax | 11,833.38 |
| | |
| Subtotal | 457,079.87 |
| Overhead | 29,084.84 |
| Profit | 29,084.84 |
| **Replacement Cost Value** | **$515,249.55** |
| Less Depreciation | (12,997.71) |
| **Actual Cash Value** | **$502,251.84** |
| Less Amount Over Limit(s) | (98,151.84) |
| **Net Claim** | **$404,100.00** |
| | |
| Total Depreciation | 12,997.71 |
| Less Residual Amount Over Limit(s) | (12,997.71) |
| Total Recoverable Depreciation | 0.00 |
| **Net Claim if Depreciation is Recovered** | **$404,100.00** |

_____

Bovini Consultants LLC



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (11.5%) | Manuf. Home Tax (11.5%) | Storage Rental Tax (11.5%) |
|---|---|---|---|---|---|
| Line Items | 29,084.84 | 29,084.84 | 11,833.38 | 0.00 | 0.00 |
| **Total** | **29,084.84** | **29,084.84** | **11,833.38** | **0.00** | **0.00** |

SMITH_000043



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

## Recap by Room

**Estimate: COLLINS_GEORGE_ALRIK**

**Area: Main**

| | | |
|---|---|---|
| General | 2,864.97 | 0.64% |
| **Area Subtotal:  Main** | **2,864.97** | **0.64%** |

**Area: Dwelling**

| | | |
|---|---|---|
| Safety/OSHA | 166,236.00 | 37.34% |
| Demo | 14,978.06 | 3.36% |
| Roof | 40,004.98 | 8.98% |
| Framing | 22,153.26 | 4.98% |
| Siding | 2,464.85 | 0.55% |
| Masonry | 20,998.86 | 4.72% |
| Soffits, Fascia & Gutters | 10,984.88 | 2.47% |
| Windows | 7,468.67 | 1.68% |
| Overhead Doors | 4,845.94 | 1.09% |
| Painting | 11,672.28 | 2.62% |

**Area: Interior**

| | | |
|---|---|---|
| Electrical | 3,648.30 | 0.82% |
| Lights | 255.64 | 0.06% |
| Plumbing | 1,700.23 | 0.38% |
| HVAC | 11,388.96 | 2.56% |
| Cleaning | 1,712.62 | 0.38% |

**Area: 1st Floor**

| | | |
|---|---|---|
| Office | 2,745.91 | 0.62% |
| DiningRm | 5,567.35 | 1.25% |
| GuestBath | 1,238.69 | 0.28% |
| Kitchen | 29,546.25 | 6.64% |
| LvRm | 5,583.70 | 1.25% |
| StairsMain | 1,245.83 | 0.28% |
| Hallway | 1,328.77 | 0.30% |
| BonusStairs | 2,586.25 | 0.58% |
| LaundryRm | 3,664.04 | 0.82% |
| MasterBdRm | 2,820.06 | 0.63% |
| MasterCloset | 2,786.53 | 0.63% |
| SafeRm | 684.63 | 0.15% |
| MasterBath | 2,587.07 | 0.58% |
| Garage | 14,925.75 | 3.35% |
| **Area Subtotal:  1st Floor** | **77,310.83** | **17.36%** |

SMITH_000044



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**Area: 2nd Floor**

| | | |
|---|---|---|
| Landing | 418.22 | 0.09% |
| BdRm1 | 2,555.02 | 0.57% |
| BathRm1 | 929.75 | 0.21% |
| BdRm2 | 2,319.58 | 0.52% |
| BathRm2 | 1,231.99 | 0.28% |
| BdRm3 | 2,722.58 | 0.61% |
| BonusRms | 15,559.22 | 3.49% |
| BonsuBath | 2,493.84 | 0.56% |
| **Area Subtotal:  2nd Floor** | **28,230.20** | **6.34%** |

**Area: Attic**

| | | |
|---|---|---|
| Attic | 16,309.11 | 3.66% |
| **Area Subtotal:  Attic** | **16,309.11** | **3.66%** |
| **Area Subtotal:  Interior** | **140,555.89** | **31.57%** |
| **Area Subtotal:  Dwelling** | **442,363.67** | **99.35%** |
| **Labor Minimums Applied** | **17.85** | |

| | | |
|---|---|---|
| **Subtotal of Areas** | **445,246.49** | **100.00%** |
| **Total** | **445,246.49** | **100.00%** |

SMITH_000045



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| APPLIANCES | 815.86 | | 815.86 |
| CABINETRY | 25,102.21 | 1,812.25 | 23,289.96 |
| CLEANING | 1,111.32 | | 1,111.32 |
| GENERAL DEMOLITION | 29,033.26 | | 29,033.26 |
| DOORS | 7,735.84 | 832.02 | 6,903.82 |
| DRYWALL | 19,257.75 | 186.69 | 19,071.06 |
| ELECTRICAL | 3,810.08 | 25.04 | 3,785.04 |
| FLOOR COVERING - CARPET | 8,872.08 | 2,903.63 | 5,968.45 |
| FLOOR COVERING - CERAMIC TILE | 12,397.13 | 415.65 | 11,981.48 |
| FINISH CARPENTRY / TRIMWORK | 3,613.86 | 28.52 | 3,585.34 |
| FINISH HARDWARE | 1,301.91 | 117.64 | 1,184.27 |
| FRAMING & ROUGH CARPENTRY | 16,193.33 | 176.83 | 16,016.50 |
| HEAT,  VENT & AIR CONDITIONING | 11,388.96 | 555.34 | 10,833.62 |
| INSULATION | 5,967.98 | 151.54 | 5,816.44 |
| LABOR ONLY | 17.85 | | 17.85 |
| LIGHT FIXTURES | 255.64 | | 255.64 |
| MASONRY | 20,586.20 | 119.79 | 20,466.41 |
| PLUMBING | 2,938.29 | 21.49 | 2,916.80 |
| PAINTING | 47,738.46 | 2,416.77 | 45,321.69 |
| ROOFING | 32,743.99 | 1,967.19 | 30,776.80 |
| SCAFFOLDING | 5,137.86 | | 5,137.86 |
| SIDING | 2,342.52 | 39.20 | 2,303.32 |
| SOFFIT, FASCIA, & GUTTER | 10,373.23 | 523.45 | 9,849.78 |
| STAIRS | 1,174.89 | 41.95 | 1,132.94 |
| TEMPORARY REPAIRS | 1,753.65 | | 1,753.65 |
| WINDOW TREATMENT | 1,226.32 | 91.46 | 1,134.86 |
| WINDOWS - VINYL | 6,120.02 | 571.26 | 5,548.76 |
| **O&P Items Subtotal** | **279,010.49** | **12,997.71** | **266,012.78** |

| Non-O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| USER DEFINED ITEMS | 166,236.00 | | 166,236.00 |
| **Non-O&P Items Subtotal** | **166,236.00** | **0.00** | **166,236.00** |
| O&P Items Subtotal | 279,010.49 | 12,997.71 | 266,012.78 |
| Material Sales Tax | 11,833.38 | | 11,833.38 |
| Overhead | 29,084.84 | | 29,084.84 |
| Profit | 29,084.84 | | 29,084.84 |
| **Total** | **515,249.55** | **12,997.71** | **502,251.84** |

SMITH_000046



Measurements* by Matterport 3D.
May vary slightly when Sketched in Xactimate.



Measurements* by Matterport 3D.
May vary slightly when Sketched in Xactimate.





# DARRELL DUANE SMITH

**BOVINI CONSULTANTS, LLC**
**PROPERTY LOSS CONSULTANT**
**CURRICULUM VITAE**

2230 VZ County Road, Ben Wheeler, TX 75754
C: (903) 216-0089
E: duane@boviniconsultants.com

## SKILLS

Dispute Resolution
Certified Appraiser & Umpire
Xactimate Level 1,2 & 3
Scoping & Estimating
Roof Sketch
Advanced Computer Skills
Complex Roof Insurance Claims
Over twenty years of Residential and
Commercial Construction experience
Assessment of Hail-Damaged Roofing
Catastrophe Claims Handling and
Management

## EXPERIENCE

Residential and Commercial Property
2022- Present FKS Insurance Services, Independent Senior
Complex Claims Adjuster
2016-Present Allied American, Independent Senior Complex
Claims Adjuster
2016-Present, Senior Public Insurance Adjuster
2014-Present Brush County Claims, Independent Senior
Complex Claims Adjuster
2013-2014 Providence Engineering, Independent General
Commercial Adjuster/Consultant
2005-2014 GAB Robins Independent General Adjuster
Commercial, Farm and Ranch Property, Worldwide/Global
2005-Present Inside Adjusters, LLC Independent File
Examiner, Residential and Commercial Property
2009-2011 Liberty Mutual, Inside File Examiner Commercial
Property, Large Loss Commercial Property
2007-2009 Mills Mehr & Associates, Independent Senior
Complex Claims Commercial Adjuster

## EDUCATION

Carlisle High School Graduate – Class of 1985
Texas A&M Training Course – Real Estate – Oil & Gas Land Man
Certified
TX All Lines Insurance Adjuster – Licensed 2006 License
#1366560 TX Public Adjuster License – Licensed 2016 License
#2064081 LA Public Adjuster License – Licensed 2020 License
#504884
LA Appraiser

SMITH_000050

## ASSOCIATIONS/CERTIFICATIONS

P.L.A.N. (CPLA) (CPLU) Certified Appraiser & Umpire
IAUA  (CPAU) Certified Appraiser & Umpire
Xactimate Certified Level I, Level II and Level III
OSHA 10 Certified
AFIS Certified - Agribusiness & Farm Business Specialist
Liberty Mutual Commercial Certified
Allstate Wind & Hail Certified
State Farm Wind & Hail Certified
American Family Wind & Hail Certified
Florida Citizens Certified
TWIA Certified
HAAG Certified

## EXPERT TESTIMONY EXPERIENCE/DEPOSITIONS/TRIAL

**02/28/2023 Pollard Memorial United Methodist Church v. Church Mutual Insurance Company,** Civil Action No. 6:22-cv-00158-JCB Deposition

**02/08/2023 Gardenbure, LLC v. Century Surety Company,** Civil Action No. 6:21-cv-00873-ADA-DTG Deposition

**11/04/2022 NP Rodeo Holdings, LLC dba Luna Lodge v. Nautilus Insurance Company,** Civil Action No. 3:21-cv-1901-G Deposition

**9/29/2022 Mineola First Baptist Church v. Church Mutual Insurance Company,** Civil Action No. 6:20-cv- 00403-JCB Deposition

**8/17/2022  Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, US District Court for the Northern District of Texas Dallas Division. Expert witness for plaintiff in tornado evaluation that allegedly caused damage to the roof, structure, exterior, property, and that resulted in water ingress to the interior.

SMITH_000051

**5/17/2022 Hilltop Church of the Nazarene v. Church Mutual Insurance Company,** Civil Action No. 6:21- cv-00322-JCB Deposition

**3/7/2022 ABC Carr Enterprises v. Union Standard Insurance Company,** Civil Action No. 6:21-cv-00129- JCB Deposition

**3/03/2022 Beta Tele page v. State Auto Insurance Companies,** Civil Action No. 6:21-cv-00127-JCB Deposition

**11/02/2021 Aspen Specialty Insurance Company v. Yin Investments USA**, Civil Action No. 6:20-cv- 00153, US District Court for the Eastern District of Texas Tyler Division. Public Adjuster for defendant in hail and wind evaluation that allegedly caused damage to the roof, exterior, property, and that resulted in water ingress to the interior- Trial 11/2/21 to 11/3/21.

**12/15/2021 Robert Tom Buck v. Columbia Mutual Insurance Company**, Cause No. DC-20-18234 Deposition

**9/03/2021 Nasrin Jajou v. Safeco Insurance Company of Indiana,** Civil Action No. SA-20-CV-839-XR Deposition

**3/02/2021 Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, Deposition

SMITH_000052