**From:** "Heather Stanley" <heather.stanley.hlhu@statefarm.com>
**Sent:** Tue, 28 Sep 2021 18:08:17 +0000
**To:** "FD - FIRE - File Documentation" <FD-FIRE-CL@internal.statefarm.com>
**Subject:** FW: 36-15K5-35N
**Attachments:** 21-08-02E-COLLINS_FINAL_DRAFT_CON.pdf

**From:** Derek Vandorn [mailto:dvandorn@berrymanokc]
**Sent:** Tuesday, September 28, 2021 9:03 AM
**To:** Heather Stanley <heather.stanley.hlhu@statefarm.com>
**Subject:** [EXTERNAL] 36-15K5-35N

Heather,

Please find attached my estimate for the Collins Residence.  If you have any questions or if you need additional information, please do not hesitate to call me.

Thank you,

Derek VanDorn
Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
(405)235-4646 ext 103
(405)229-3350
dvandorn@berrymanokc.com

EXHIBIT
**7**

 **Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

| | |
|---|---|
| Client: | Collins Residence |
| Property: | 1312 West 60th Street North |
| | Muskogee, OK |

| | | | |
|---|---|---|---|
| Operator: | DVANDORN | | |
| Estimator: | Derek VanDorn | Business: | (405) 229-3350 |
| | | E-mail: | dvandorn@berrymanokc.com |

| | |
|---|---|
| Type of Estimate: | <NONE> |
| Date Entered: | 9/10/2021 |

Date Assigned:

| | |
|---|---|
| Price List: | OKMU8X_SEP21 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | 21-08-02E-COLLINS |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## 21-08-02E-COLLINS

**21-08-02E-COLLINS**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1.  Temporary toilet (per month) | 6.00 | MO | | 0.00 | 151.00 | 0.00 | 181.20 | 1,087.20 |
| 2.  R&R Temporary power - hookup | 1.00 | EA | | 45.24 | 263.87 | 0.00 | 61.82 | 370.93 |
| 3.  Temporary power usage (per month) | 6.00 | MO | | 0.00 | 112.04 | 61.51 | 146.74 | 880.49 |
| 4.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 4.00 | EA | | 574.34 | 0.00 | 0.00 | 459.48 | 2,756.84 |
| 5.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 | EA | | 466.02 | 0.00 | 0.00 | 372.82 | 2,236.90 |
| 6.  R&R Board-up windows and doors | 54.00 | SF | | 0.46 | 2.42 | 7.21 | 32.54 | 195.27 |
| 7.  Permits & fees (Bid Item) | 1.00 | EA | | 0.00 | 1,465.45 | 0.00 | 293.10 | 1,758.55 |

| Total: 21-08-02E-COLLINS | | | | | | 68.72 | 1,547.70 | 9,286.18 |

### Main Level

**Main Level**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 8.  R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 | EA | | 430.90 | 5,099.77 | 181.43 | 1,142.42 | 6,854.52 |
| 9.  Final cleaning - construction - Residential | 2,609.46 | SF | | 0.00 | 0.21 | 0.00 | 109.60 | 657.59 |
| 10.  Deodorize building - Ozone treatment | 26,885. CF 64 | | | 0.00 | 0.03 | 0.00 | 161.32 | 967.89 |

| Total:  Main Level | | | | | | 181.43 | 1,413.34 | 8,480.00 |



**Garage**                                                **Height: 9' 6"**

1,037.08  SF Walls                          576.97  SF Ceiling
1,614.05  SF Walls & Ceiling                576.97  SF Floor
   64.11  SY Flooring                       109.17  LF Floor Perimeter
  109.17  LF Ceil. Perimeter

COLLINS CL 36-15K5-35N 7375



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**CONTINUED - Garage**



**Subroom:  Garage2 (2)**                                                    **Height: 9' 6"**

| | |
|---|---|
| 633.33  SF Walls | 294.31  SF Ceiling |
| 927.64  SF Walls & Ceiling | 294.31  SF Floor |
| 32.70  SY Flooring | 66.67  LF Floor Perimeter |
| 66.67  LF Ceil. Perimeter | |

**Missing Wall**                          **4' 4" X 9' 6"**                     **Opens into GARAGE**



**Subroom:  StorageRm (1)**                                                  **Height: 4"**

| | |
|---|---|
| 5.11  SF Walls | 13.69  SF Ceiling |
| 18.81  SF Walls & Ceiling | 13.69  SF Floor |
| 1.52  SY Flooring | 15.33  LF Floor Perimeter |
| 15.33  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 11.  Demolish/remove - bedroom/room (over 200 sf) | 884.97  SF | | 3.59 | 0.00 | 0.00 | 635.40 | 3,812.44 |
| **FRAMING** | | | | | | | |
| 12.  R&R I-joist - 14" deep - 3 1/2" flange | 550.00  LF | | 1.11 | 6.87 | 249.61 | 927.72 | 5,566.33 |
| The above line item includes i-joists that extend over the laundry room and hallway. | | | | | | | |
| 13.  R&R Stud wall - 2" x 4" - 16" oc - furr down | 183.50  LF | | 0.19 | 2.59 | 23.67 | 106.78 | 640.59 |
| 14.  R&R Top plate - 2" x 6" | 70.59  LF | | 0.58 | 2.87 | 9.43 | 50.58 | 303.54 |
| West, south and part of the east walls of the two car garage. | | | | | | | |
| **INSULATION** | | | | | | | |
| 15.  Batt insulation - 6" - R19 - paper / foil faced | 837.76  SF | | 0.00 | 1.20 | 68.99 | 214.86 | 1,289.16 |
| 16.  Batt insulation - 10" - R30 - unfaced batt | 884.97  SF | | 0.00 | 1.41 | 83.40 | 266.24 | 1,597.45 |
| **DRYWALL** | | | | | | | |
| 17.  1/2" drywall - hung, taped, floated, ready for paint | 2,560.50  SF | | 0.00 | 1.71 | 128.86 | 901.48 | 5,408.80 |
| **CARPENTRY** | | | | | | | |
| 18.  Baseboard - 2 1/4" | 191.17  LF | | 0.00 | 2.26 | 16.44 | 89.68 | 538.16 |

COLLINS CL 36-15K5-35N 7376



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Garage

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 19.  Window stool & apron | 6.00 | LF | | 0.00 | 6.69 | 2.09 | 8.44 | 50.67 |
| 20.  R&R Jamb and trim for overhead door unit - Redwood | 70.00 | LF | | 0.85 | 10.60 | 57.65 | 171.84 | 1,030.99 |
| **FINISHES** | | | | | | | | |
| 21.  Seal/prime then paint the walls and ceiling twice (3 coats) | 2,560.50 | SF | | 0.00 | 1.12 | 60.91 | 585.74 | 3,514.41 |
| 22.  Paint baseboard - two coats | 191.17 | LF | | 0.00 | 1.24 | 2.10 | 47.84 | 286.99 |
| 23.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 | EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 24.  Prime & paint door slab only - exterior (per side) | 2.00 | EA | | 0.00 | 39.48 | 2.33 | 16.26 | 97.55 |
| 25.  Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| 26.  Seal & paint window stool and apron | 6.00 | LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 27.  Seal & paint single garage door opening & trim | 3.00 | EA | | 0.00 | 85.83 | 2.02 | 51.90 | 311.41 |
| **DOORS & WINDOWS** | | | | | | | | |
| 28.  Interior door unit | 1.00 | EA | | 0.00 | 246.63 | 18.81 | 53.08 | 318.52 |
| 29.  R&R Vinyl window, single hung, 13-19 sf - High grade | 1.00 | EA | | 19.46 | 385.54 | 28.60 | 86.72 | 520.32 |
| 30.  R&R Vinyl window, single hung, 13-19 sf - Arch top | 1.00 | EA | | 19.46 | 548.27 | 43.49 | 122.26 | 733.48 |
| 31.  Add on for grid (double or triple glazed windows) | 13.50 | SF | | 0.00 | 3.84 | 4.74 | 11.30 | 67.88 |
| 32.  Add. charge for a retrofit window, 12-23 sf - difficult | 2.00 | EA | | 0.00 | 204.31 | 3.61 | 82.44 | 494.67 |
| 33.  R&R Exterior door - metal - insulated - flush or panel style | 2.00 | EA | | 18.47 | 304.16 | 44.40 | 137.92 | 827.58 |
| 34.  R&R Overhead door & hardware - 9' x 7' | 2.00 | EA | | 56.21 | 814.92 | 112.83 | 371.00 | 2,226.09 |
| 35.  R&R Overhead door & hardware - 10' x 7' | 1.00 | EA | | 64.64 | 918.13 | 64.59 | 209.46 | 1,256.82 |
| 36.  Overhead (garage) door opener | 3.00 | EA | | 0.00 | 386.69 | 65.35 | 245.10 | 1,470.52 |
| 37.  R&R Keyless entry pad for overhead door opener | 1.00 | EA | | 4.31 | 60.04 | 4.30 | 13.72 | 82.37 |
| 38.  Overhead door weather stop | 70.00 | LF | | 0.00 | 2.94 | 7.56 | 42.68 | 256.04 |
| **ELECTRICAL/LIGHTING** | | | | | | | | |
| 39.  Rewire - average residence - copper wiring | 884.97 | SF | | 0.00 | 2.97 | 43.73 | 534.42 | 3,206.51 |
| 40.  R&R #12 gauge copper wire - stranded or solid | 1,120.00 | LF | | 0.22 | 0.62 | 22.55 | 192.68 | 1,156.03 |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - Garage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 41.  R&R #8 gauge copper wire - stranded or solid | 240.00 LF | | 0.27 | 1.19 | 14.05 | 72.90 | 437.35 |
| 42.  Junction box | 34.00 EA | | | 91.02 | 30.08 | 624.96 | 3,749.72 |

The fire occurred in an area where the electrical home runs leave the breaker panel and disperse throughout the residence.  It will not be necessary to rewire the entire house.  However, wiring greater than for a typical room runs over this room.  The above line items are to replace this additional wiring and to install junction boxes to tie the new wiring in with the existing, undamaged wiring.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43.  Light fixture - Standard grade | 2.00 EA | | 0.00 | 45.70 | 3.14 | 18.90 | 113.44 |
| 44.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | | 0.00 | 0.79 | 0.14 | 0.34 | 2.06 |
| 45.  Fluorescent - two tube - 4' - fixture w/lens | 2.00 EA | | 0.00 | 98.93 | 10.98 | 41.78 | 250.62 |
| 46.  Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | | 0.00 | 6.81 | 4.98 | 11.90 | 71.36 |
| 47.  Switch | 4.00 EA | | 0.00 | 12.59 | 0.78 | 10.24 | 61.38 |
| 48.  Outlet | 9.00 EA | | 0.00 | 12.19 | 1.43 | 22.22 | 133.36 |
| 49.  Ground fault interrupter (GFI) outlet | 4.00 EA | | 0.00 | 27.03 | 5.64 | 22.74 | 136.50 |
| **HARDWARE** | | | | | | | |
| 50.  Door knob - interior | 2.00 EA | | 0.00 | 38.82 | 3.92 | 16.30 | 97.86 |
| 51.  Window blind - PVC - 1" - 7.1 to 14 SF | 2.00 EA | | 0.00 | 56.53 | 3.64 | 23.34 | 140.04 |
| 52.  Door lockset & deadbolt - exterior | 2.00 EA | | 0.00 | 80.76 | 10.53 | 34.40 | 206.45 |
| **CLEANING** | | | | | | | |
| 53.  Clean with pressure/chemical spray | 884.97 SF | | 0.00 | 0.31 | 0.81 | 55.02 | 330.17 |

| Totals:  Garage | | | | | 1,264.17 | 7,159.66 | 42,958.00 |
|---|---|---|---|---|---|---|---|



| Hallway | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 148.40  SF Walls | | | | | 23.22  SF Ceiling | | |
| 171.61  SF Walls & Ceiling | | | | | 23.22  SF Floor | | |
| 2.58  SY Flooring | | | | | 18.13  LF Floor Perimeter | | |
| 20.63  LF Ceil. Perimeter | | | | | | | |

| Missing Wall - Goes to Floor | | 2' 6" X 6' 8" | | | Opens into KITCHEN | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

**DEMO**

COLLINS CL 36-15K5-35N 7378



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - Hallway

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 54. Demolish/remove - bedroom/room (up to 200 sf) | 23.22 | SF | | 4.16 | 0.00 | 0.00 | 19.32 | 115.92 |
| **INSULATION** | | | | | | | | |
| 55. Batt insulation - 10" - R30 - unfaced batt | 23.22 | SF | | 0.00 | 1.41 | 2.19 | 6.98 | 41.91 |
| **DRYWALL** | | | | | | | | |
| 56. 1/2" drywall - hung, taped, floated, ready for paint | 171.61 | SF | | 0.00 | 1.71 | 8.64 | 60.42 | 362.51 |
| **CARPENTRY** | | | | | | | | |
| 57. Baseboard - 2 1/4" | 18.13 | LF | | 0.00 | 2.26 | 1.56 | 8.52 | 51.05 |
| 58. Trim board - 1" x 4" - installed (pine) | 14.00 | LF | | 0.00 | 3.35 | 2.54 | 9.88 | 59.32 |
| 59. Trim board - 1" x 6" - installed (pine) | 3.00 | LF | | 0.00 | 4.49 | 0.85 | 2.88 | 17.20 |
| 60. Crown molding - 3 1/4" | 3.00 | LF | | 0.00 | 3.51 | 0.46 | 2.20 | 13.19 |

The above three line items are to replacing the trim around the operable bookshelves that are the stairway door.

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | | |
| 61. Seal stud wall for odor control | 148.40 | SF | | 0.00 | 0.77 | 2.31 | 23.32 | 139.90 |
| 62. Seal/prime then paint the walls and ceiling twice (3 coats) | 171.61 | SF | | 0.00 | 1.12 | 4.08 | 39.26 | 235.54 |
| 63. Paint baseboard - two coats | 18.13 | LF | | 0.00 | 1.24 | 0.20 | 4.54 | 27.22 |
| 64. Paint door/window trim & jamb - 2 coats (per side) | 3.00 | EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 65. Paint crown molding - two coats | 3.00 | LF | | 0.00 | 1.29 | 0.04 | 0.78 | 4.69 |
| 66. Seal & paint bookcase | 21.00 | SF | | 0.00 | 2.21 | 1.00 | 9.48 | 56.89 |
| 67. Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| 68. Prime & paint door slab only - exterior (per side) | 1.00 | EA | | 0.00 | 39.48 | 1.16 | 8.14 | 48.78 |
| **DOORS & WINDOWS** | | | | | | | | |
| 69. R&R Bookcase - built in - 10" - (SF of face area) - operable door to stairs | 21.00 | SF | | 0.60 | 12.92 | 15.45 | 59.88 | 359.25 |
| **FLOORING** | | | | | | | | |
| 70. Tile floor covering - High grade | 23.22 | SF | | 0.00 | 9.36 | 13.47 | 46.16 | 276.97 |
| 71. Additional labor to remove tile from concrete slab | 23.22 | SF | | 1.52 | 0.00 | 0.00 | 7.06 | 42.35 |
| **ELECTRICAL/LIGHTING** | | | | | | | | |
| 72. Light fixture | 1.00 | EA | | 0.00 | 61.56 | 3.02 | 12.92 | 77.50 |

COLLINS CL 36-15K5-35N 7379



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 73.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | | 0.00 | 0.79 | 0.14 | 0.34 | 2.06 |
| 74.  Switch | 1.00 EA | | 0.00 | 12.59 | 0.20 | 2.56 | 15.35 |
| 75.  Outlet | 1.00 EA | | 0.00 | 12.19 | 0.16 | 2.48 | 14.83 |
| **HVAC** | | | | | | | |
| 76.  Thermostat - High grade | 1.00 EA | | 0.00 | 128.13 | 7.60 | 27.14 | 162.87 |
| Totals:  Hallway | | | | | 66.87 | 377.20 | 2,262.88 |



| | | | BonusStairs | | | | Height: 10' |

85.10  SF Walls
103.58  SF Walls & Ceiling
4.04  SY Flooring
11.67  LF Ceil. Perimeter

18.47  SF Ceiling
36.40  SF Floor
14.90  LF Floor Perimeter

**Missing Wall**          3' 2" X 10'          Opens into Exterior

**Subroom:  Stair Entry (1)**          Height: 9'

63.30  SF Walls
69.43  SF Walls & Ceiling
0.68  SY Flooring
7.03  LF Ceil. Perimeter

6.12  SF Ceiling
6.12  SF Floor
7.03  LF Floor Perimeter

**Missing Wall**          3' 2" X 9'          Opens into BONUSSTAIRS

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 77.  Demolish/remove - bedroom/room (up to 200 sf) | 42.52 SF | | 4.16 | 0.00 | 0.00 | 35.38 | 212.26 |
| **FRAMING** | | | | | | | |
| 78.  R&R Stairway - stringers, treads & risers (per tread) | 6.00 EA | | 12.92 | 59.87 | 14.18 | 90.18 | 541.10 |
| **INSULATION** | | | | | | | |
| 79.  Batt insulation - 10" - R30 - unfaced batt | 24.59 SF | | 0.00 | 1.41 | 2.32 | 7.40 | 44.39 |
| **DRYWALL** | | | | | | | |

COLLINS CL 36-15K5-35N 7380



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - BonusStairs

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 80.  1/2" drywall - hung, taped, floated, ready for paint | 173.00 SF | | 0.00 | 1.71 | 8.71 | 60.90 | 365.44 |
| **CARPENTRY** | | | | | | | |
| 81.  Stair Skirt/Apron - wall side - paint grade | 21.94 LF | | 0.00 | 11.69 | 4.46 | 52.20 | 313.14 |
| 82.  Handrail - detailed profile - softwood - wall mounted | 8.00 LF | | 0.00 | 11.40 | 4.54 | 19.14 | 114.88 |
| 83.  Casing - 2 1/4" | 17.00 LF | | 0.00 | 1.88 | 1.80 | 6.76 | 40.52 |
| **FINISHES** | | | | | | | |
| 84.  Seal/prime then paint the walls and ceiling twice (3 coats) | 173.00 SF | | 0.00 | 1.12 | 4.12 | 39.58 | 237.46 |
| 85.  Seal & paint stair skirt/apron (2 coats) | 21.94 LF | | 0.00 | 6.03 | 0.80 | 26.62 | 159.72 |
| 86.  Seal & paint handrail - wall mounted | 8.00 LF | | 0.00 | 1.66 | 0.15 | 2.70 | 16.13 |
| 87.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 88.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| The above line item is to paint the flat back of the operable bookshelves. | | | | | | | |
| **FLOORING** | | | | | | | |
| 89.  Carpet pad - per specs from independent pad analysis | 42.52 SF | | 0.00 | 0.48 | 1.67 | 4.42 | 26.50 |
| 90.  Carpet - per specs from independent carpet analysis | 72.00 SF | | 0.00 | 2.99 | 16.73 | 46.40 | 278.41 |
| 91.  Step charge for "waterfall" carpet installation | 6.00 EA | | 0.00 | 5.25 | 0.25 | 6.36 | 38.11 |
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 92.  Light fixture | 1.00 EA | | 0.00 | 61.56 | 3.02 | 12.92 | 77.50 |
| 93.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | | 0.00 | 0.79 | 0.14 | 0.34 | 2.06 |
| 94.  Switch | 1.00 EA | | 0.00 | 12.59 | 0.20 | 2.56 | 15.35 |
| 95.  Outlet | 1.00 EA | | 0.00 | 12.19 | 0.16 | 2.48 | 14.83 |
| **HARDWARE** | | | | | | | |
| 96.  Door hinges - continuous gear | 1.00 EA | | 0.00 | 226.77 | 17.56 | 48.88 | 293.21 |
| Totals:  BonusStairs | | | | | 81.83 | 477.22 | 2,863.01 |

COLLINS CL 36-15K5-35N 7381



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



**LaundryRm**                                                    **Height: 9'**

| | |
|---|---|
| 223.80  SF Walls | 36.73  SF Ceiling |
| 260.54  SF Walls & Ceiling | 36.73  SF Floor |
| 4.08  SY Flooring | 24.87  LF Floor Perimeter |
| 24.87  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 97.  Demolish/remove - kitchen/laundry | 36.73 SF | | 8.67 | 0.00 | 0.00 | 63.70 | 382.15 |
| **FRAMING** | | | | | | | |
| 98.  R&R Stud wall - 2" x 6" - 16" oc | 111.90 SF | | 0.27 | 3.80 | 21.09 | 95.30 | 571.82 |
| **INSULATION** | | | | | | | |
| 99.  Batt insulation - 6" - R19 - paper / foil faced | 111.90 SF | | 0.00 | 1.20 | 9.21 | 28.70 | 172.19 |
| 100.  Batt insulation - 10" - R30 - unfaced batt | 36.73 SF | | 0.00 | 1.41 | 3.46 | 11.06 | 66.31 |
| **DRYWALL** | | | | | | | |
| 101.  1/2" drywall - hung, taped, floated, ready for paint | 260.54 SF | | 0.00 | 1.71 | 13.11 | 91.72 | 550.35 |
| **CARPENTRY** | | | | | | | |
| 102.  Baseboard - 2 1/4" | 24.87 LF | | 0.00 | 2.26 | 2.14 | 11.66 | 70.01 |
| 103.  Custom cabinets - wall units - 42" tall | 4.83 LF | | 0.00 | 172.43 | 62.73 | 179.10 | 1,074.67 |
| 104.  Cabinet knob or pull | 4.00 EA | | 0.00 | 7.07 | 1.30 | 5.92 | 35.50 |
| **FINISHES** | | | | | | | |
| 105.  Seal/prime then paint the walls and ceiling twice (3 coats) | 260.54 SF | | 0.00 | 1.12 | 6.20 | 59.60 | 357.60 |
| 106.  Paint baseboard - two coats | 24.87 LF | | 0.00 | 1.24 | 0.27 | 6.22 | 37.33 |
| 107.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 108.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| **DOORS & WINDOWS** | | | | | | | |
| 109.  Interior door unit | 1.00 EA | | 0.00 | 246.63 | 18.81 | 53.08 | 318.52 |
| **FLOORING** | | | | | | | |
| 110.  Tile floor covering - High grade | 36.73 SF | | 0.00 | 9.36 | 21.31 | 73.02 | 438.12 |
| 111.  Additional labor to remove tile from concrete slab | 36.73 SF | | 1.52 | 0.00 | 0.00 | 11.16 | 66.99 |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**CONTINUED - LaundryRm**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 112. Light fixture | 1.00 EA | | 0.00 | 61.56 | 3.02 | 12.92 | 77.50 |
| 113. Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | | 0.00 | 0.79 | 0.14 | 0.34 | 2.06 |
| 114. Switch | 1.00 EA | | 0.00 | 12.59 | 0.20 | 2.56 | 15.35 |
| 115. Outlet | 2.00 EA | | 0.00 | 12.19 | 0.32 | 4.94 | 29.64 |
| 116. 220 volt outlet | 1.00 EA | | 0.00 | 26.65 | 0.84 | 5.50 | 32.99 |
| **PLUMBING** | | | | | | | |
| 117. Rough in plumbing - per fixture - w/PEX | 1.00 EA | | 0.00 | 549.56 | 8.34 | 111.58 | 669.48 |
| 118. Water heater - 50 gallon - Electric - 9 yr | 1.00 EA | | 0.00 | 998.03 | 57.23 | 211.04 | 1,266.30 |
| 119. Washing machine outlet box with valves | 1.00 EA | | 0.00 | 220.33 | 2.86 | 44.64 | 267.83 |
| 120. Water heater platform - metal | 1.00 EA | | 0.00 | 90.20 | 5.49 | 19.14 | 114.83 |
| 121. Water heater overflow drain pan | 1.00 EA | | 0.00 | 49.51 | 2.22 | 10.34 | 62.07 |
| **HVAC** | | | | | | | |
| 122. R&R Clothes dryer vent - installed | 1.00 EA | | 4.34 | 60.37 | 2.75 | 13.50 | 80.96 |
| **HARDWARE** | | | | | | | |
| 123. Door knob - interior | 1.00 EA | | 0.00 | 38.82 | 1.96 | 8.16 | 48.94 |
| Totals: LaundryRm | | | | | 246.02 | 1,146.90 | 6,881.51 |



**Kitchen**                                                                 **Height: 9'**

334.04 SF Walls                         212.32 SF Ceiling
546.36 SF Walls & Ceiling               212.32 SF Floor
23.59 SY Flooring                       18.57 LF Floor Perimeter
50.20 LF Ceil. Perimeter

| Missing Wall - Goes to neither Floor/Ceiling | 7' 8" X 6' | Opens into LVRM |
|---|---|---|
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into DININGRM |
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into HALLWAY1 |

21-08-02E-COLLINS                                          9/28/2021        Page: 10

COLLINS CL 36-15K5-35N 7383



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - Kitchen



| Subroom: Pantry (1) | Height: 8' 11" |
|---|---|
| 81.74 SF Walls | 4.17 SF Ceiling |
| 85.90 SF Walls & Ceiling | 4.17 SF Floor |
| 0.46 SY Flooring | 9.17 LF Floor Perimeter |
| 9.17 LF Ceil. Perimeter | |



| Subroom: BreakfastArea (2) | Height: 9' |
|---|---|
| 249.03 SF Walls | 102.74 SF Ceiling |
| 351.77 SF Walls & Ceiling | 102.74 SF Floor |
| 11.42 SY Flooring | 31.94 LF Floor Perimeter |
| 38.52 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | 6' 4 13/16" X 6' | Opens into KITCHEN |
| **Missing Wall - Goes to Floor** | 6' 7" X 9' | Opens into LVRM |
| **Missing Wall** | 9' 10 1/4" X 9' | Opens into KITCHEN |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **INSULATION** | | | | | | | |
| 124.  R&R Batt insulation - 10" - R30 - unfaced batt | 32.00 SF | | 0.31 | 1.41 | 3.02 | 11.60 | 69.66 |
| **DRYWALL** | | | | | | | |
| 125.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 191.61 SF | | 0.36 | 1.71 | 9.64 | 81.26 | 487.53 |
| **CARPENTRY** | | | | | | | |
| 126.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 5.42 | 143.06 | 9.83 | 31.66 | 189.97 |
| 127.  R&R Crown molding - 3 1/4" | 20.25 LF | | 0.58 | 3.51 | 3.08 | 17.20 | 103.11 |
| Upper cabinet crown molding. | | | | | | | |
| 128.  R&R Custom cabinet panels - side, end, or back | 20.00 SF | | 1.67 | 19.29 | 24.81 | 88.80 | 532.81 |
| Refrigerator cabinet bulkhead. | | | | | | | |
| **FINISHES** | | | | | | | |
| 129.  Seal/prime then paint the surface area twice (3 coats) | 191.61 SF | | 0.00 | 1.12 | 4.56 | 43.84 | 263.00 |
| 130.  Seal/prime then paint part of the walls and ceiling (2 coats) | 792.42 SF | | 0.00 | 0.83 | 12.33 | 134.00 | 804.04 |

COLLINS CL 36-15K5-35N 7384



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 131. Paint baseboard - two coats | 59.68 LF | | 0.00 | 1.24 | 0.66 | 14.94 | 89.60 |
| 132. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 133. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 31.66 | 0.46 | 6.44 | 38.56 |
| 134. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 32.05 | 2.53 | 26.14 | 156.87 |
| 135. Seal & paint window stool and apron | 12.00 LF | | 0.00 | 3.41 | 0.37 | 8.26 | 49.55 |
| 136. Seal & paint cabinetry - lower - inside and out | 29.00 LF | | 0.00 | 34.30 | 12.63 | 201.46 | 1,208.79 |
| 137. Seal & paint cabinetry - upper - inside and out | 10.25 LF | | 0.00 | 28.61 | 3.73 | 59.40 | 356.38 |
| 138. Seal & paint full height cabinetry - inside and out | 6.50 LF | | 0.00 | 42.34 | 5.23 | 56.08 | 336.52 |
| 139. Seal & paint full height cabinetry - faces only | 5.00 LF | | 0.00 | 19.67 | 1.49 | 19.98 | 119.82 |
| 140. Seal & paint cabinetry - lower - faces only | 4.25 LF | | 0.00 | 17.93 | 1.11 | 15.46 | 92.77 |
| Painting of the full height bulkheads as well as the back of the island. | | | | | | | |
| 141. Seal & paint wood shelving, 12"- 24" width | 9.99 LF | | 0.00 | 3.87 | 0.42 | 7.82 | 46.90 |
| **FLOORING** | | | | | | | |
| 142. R&R Tile floor covering - High grade | 319.22 SF | | 2.16 | 9.36 | 185.18 | 772.52 | 4,635.12 |
| 143. Additional labor to remove tile from concrete slab | 319.22 SF | | 1.52 | 0.00 | 0.00 | 97.04 | 582.25 |
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 144. R&R Recessed light fixture | 5.00 EA | | 9.61 | 103.41 | 16.08 | 116.26 | 697.44 |
| 145. Light bulb - Halogen spot/flood (PAR30) - mat. only | 5.00 EA | | 0.00 | 6.41 | 2.93 | 7.00 | 41.98 |
| 146. R&R Smoke detector - High grade | 1.00 EA | | 9.56 | 73.66 | 4.38 | 17.54 | 105.14 |
| **APPLIANCES** | | | | | | | |
| 147. Detach & Reset Refrigerator - top freezer - 24 to 26 cf | 1.00 EA | 34.95 | 0.00 | 0.00 | 0.00 | 7.00 | 41.95 |
| 148. R&R Refrigerator/icemaker water supply box with valve | 1.00 EA | | 4.31 | 144.93 | 6.34 | 31.10 | 186.68 |
| 149. Detach & Reset Dishwasher | 1.00 EA | 216.94 | 0.00 | 0.00 | 0.00 | 43.38 | 260.32 |
| 150. Detach & Reset Built-in double oven | 1.00 EA | 161.02 | 0.00 | 0.00 | 0.00 | 32.20 | 193.22 |
| **HVAC** | | | | | | | |

COLLINS CL 36-15K5-35N 7385



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Kitchen

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 151. R&R Thermostat - High grade | 1.00 | EA | | 4.79 | 128.13 | 7.60 | 28.10 | 168.62 |
| **CLEANING** | | | | | | | | |
| 152. Clean part of the walls and ceiling | 920.03 | SF | | 0.00 | 0.31 | 0.84 | 57.20 | 343.25 |
| 153. Clean baseboard | 59.68 | LF | | 0.00 | 0.31 | 0.05 | 3.72 | 22.27 |
| 154. Clean door (per side) | 4.00 | EA | | 0.00 | 6.05 | 0.06 | 4.86 | 29.12 |
| 155. Clean oven - interior and exterior | 1.00 | EA | | 0.00 | 21.82 | 0.38 | 4.44 | 26.64 |
| 156. Clean cooktop | 1.00 | EA | | 0.00 | 20.34 | 0.02 | 4.06 | 24.42 |
| 157. Clean range hood - oversized | 1.00 | EA | | 0.00 | 17.76 | 0.01 | 3.56 | 21.33 |
| 158. Clean cabinetry - lower - inside and out | 29.00 | LF | | 0.00 | 12.34 | 0.21 | 71.62 | 429.69 |
| 159. Clean cabinetry - upper - inside and out | 10.25 | LF | | 0.00 | 12.34 | 0.08 | 25.32 | 151.89 |
| 160. Clean cabinetry - full height - inside and out | 5.00 | LF | | 0.00 | 21.57 | 0.05 | 21.60 | 129.50 |
| 161. Clean countertop - including granite backsplash | 90.75 | SF | | 0.00 | 0.62 | 0.08 | 11.28 | 67.63 |
| 162. Clean shelving - wood | 9.99 | LF | | 0.00 | 0.76 | 0.04 | 1.52 | 9.15 |
| 163. Clean chandelier | 1.00 | EA | | 0.00 | 36.27 | 0.01 | 7.26 | 43.54 |
| 164. Clean sink - double | 1.00 | EA | | 0.00 | 14.51 | 0.00 | 2.90 | 17.41 |
| 165. Clean sink faucet | 1.00 | EA | | 0.00 | 8.09 | 0.00 | 1.62 | 9.71 |
| 166. Clean outlet or switch | 15.00 | EA | | 0.00 | 2.90 | 0.01 | 8.70 | 52.21 |
| 167. Clean window unit (per side) 10 - 20 SF | 4.00 | EA | | 0.00 | 12.62 | 0.01 | 10.10 | 60.59 |
| 168. Clean window blind - horizontal or vertical | 46.48 | SF | | 0.00 | 1.08 | 0.04 | 10.04 | 60.28 |
| **HARDWARE** | | | | | | | | |
| 169. Window blind - horizontal or vertical - Detach & reset | 2.00 | EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |
| Totals: Kitchen | | | | | | 321.47 | 2,254.60 | 13,527.13 |

COLLINS CL 36-15K5-35N 7386



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



| MasterBdRm | Height: 9' |
|---|---|
| 565.06 SF Walls | 254.15 SF Ceiling |
| 819.21 SF Walls & Ceiling | 254.15 SF Floor |
| 28.24 SY Flooring | 62.78 LF Floor Perimeter |
| 62.78 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 170.  Seal/prime then paint the walls and ceiling (2 coats) | 819.21 SF | | 0.00 | 0.83 | 12.74 | 138.52 | 831.20 |
| 171.  Paint baseboard - two coats | 62.78 LF | | 0.00 | 1.24 | 0.69 | 15.72 | 94.26 |
| 172.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 31.66 | 0.92 | 12.84 | 77.08 |
| 173.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 174.  Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 32.05 | 3.79 | 39.22 | 235.31 |
| 175.  Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| **FLOORING** | | | | | | | |
| 176.  Carpet pad - per specs from independent pad analysis | 254.15 SF | | 0.00 | 0.48 | 10.00 | 26.40 | 158.39 |
| 177.  Carpet - per specs from independent carpet analysis | 279.00 SF | | 0.00 | 2.99 | 64.84 | 179.80 | 1,078.85 |
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 178.  R&R Ceiling fan & light | 1.00 EA | | 16.26 | 283.01 | 11.67 | 62.20 | 373.14 |
| 179.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | | 0.00 | 0.79 | 0.14 | 0.34 | 2.06 |
| 180.  R&R Smoke detector - High grade | 1.00 EA | | 9.56 | 73.66 | 4.38 | 17.54 | 105.14 |
| **CLEANING** | | | | | | | |
| 181.  Clean the walls and ceiling | 819.21 SF | | 0.00 | 0.31 | 0.75 | 50.96 | 305.67 |
| 182.  Clean door (per side) | 6.00 EA | | 0.00 | 6.05 | 0.09 | 7.28 | 43.67 |
| 183.  Clean baseboard | 62.78 LF | | 0.00 | 0.31 | 0.06 | 3.92 | 23.44 |
| 184.  Clean outlet or switch | 10.00 EA | | 0.00 | 2.90 | 0.01 | 5.80 | 34.81 |
| 185.  Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 12.62 | 0.00 | 5.04 | 30.28 |
| 186.  Clean window blind - horizontal or vertical | 69.00 SF | | 0.00 | 1.08 | 0.06 | 14.92 | 89.50 |
| 187.  Clean patio door (sliding glass) (per side) | 2.00 EA | | 0.00 | 33.10 | 0.19 | 13.28 | 79.67 |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - MasterBdRm

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **HARDWARE** | | | | | | | |
| 188. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 41.68 | 0.00 | 8.34 | 50.02 |
| 189. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |
| Totals: MasterBdRm | | | | | 111.69 | 634.58 | 3,807.18 |



**SafeRm**                                                                 **Height: 9'**

| 204.00 SF Walls | 31.86 SF Ceiling |
|---|---|
| 235.86 SF Walls & Ceiling | 31.86 SF Floor |
| 3.54 SY Flooring | 22.67 LF Floor Perimeter |
| 22.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 190. Seal/prime then paint the walls and ceiling (2 coats) | 235.86 SF | | 0.00 | 0.83 | 3.67 | 39.90 | 239.33 |
| 191. Paint baseboard - two coats | 22.67 LF | | 0.00 | 1.24 | 0.25 | 5.68 | 34.04 |
| 192. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 193. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| **FLOORING** | | | | | | | |
| 194. Carpet pad - per specs from independent pad analysis | 31.86 SF | | 0.00 | 0.48 | 1.25 | 3.32 | 19.86 |
| 195. Carpet - per specs from independent carpet analysis | 31.86 SF | | | | | | INC'L BELOW |
| Waste from the master closet can be used in this closet. | | | | | | | |
| **CLEANING** | | | | | | | |
| 196. Clean the walls and ceiling | 235.86 SF | | 0.00 | 0.31 | 0.22 | 14.66 | 88.00 |
| 197. Clean door (per side) | 1.00 EA | | 0.00 | 6.05 | 0.02 | 1.22 | 7.29 |
| 198. Clean baseboard | 22.67 LF | | 0.00 | 0.31 | 0.02 | 1.40 | 8.45 |
| 199. Clean outlet or switch | 1.00 EA | | 0.00 | 2.90 | 0.00 | 0.58 | 3.48 |
| 200. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| Totals: SafeRm | | | | | 6.46 | 80.54 | 483.13 |

COLLINS CL 36-15K5-35N 7388



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



**MasterCloset**                                                                                   **Height: 9'**

| | |
|---|---|
| 343.33  SF Walls | 87.16  SF Ceiling |
| 430.49  SF Walls & Ceiling | 87.16  SF Floor |
| 9.68  SY Flooring | 37.50  LF Floor Perimeter |
| 40.00  LF Ceil. Perimeter | |



**Subroom:  MasterCloset2 (1)**                                                                   **Height: 9'**

| | |
|---|---|
| 304.33  SF Walls | 70.00  SF Ceiling |
| 374.33  SF Walls & Ceiling | 70.00  SF Floor |
| 7.78  SY Flooring | 33.17  LF Floor Perimeter |
| 35.67  LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into MASTERCLOSE2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 201.  Seal/prime then paint the walls and ceiling (2 coats) | 804.83 SF | | 0.00 | 0.83 | 12.52 | 136.10 | 816.63 |
| 202.  Paint baseboard - two coats | 70.67 LF | | 0.00 | 1.24 | 0.78 | 17.68 | 106.09 |
| 203.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 26.93 | 0.78 | 10.94 | 65.58 |
| 204.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| 205.  Seal & paint wood shelving, 12"-24" width | 195.07 LF | | 0.00 | 3.87 | 8.21 | 152.62 | 915.75 |
| **FLOORING** | | | | | | | |
| 206.  Carpet pad - per specs from independent pad analysis | 157.16 SF | | 0.00 | 0.48 | 6.18 | 16.32 | 97.94 |
| 207.  Carpet - per specs from independent carpet analysis | 240.00 SF | | 0.00 | 2.99 | 55.78 | 154.68 | 928.06 |
| **CLEANING** | | | | | | | |
| 208.  Clean the walls and ceiling | 804.83 SF | | 0.00 | 0.31 | 0.74 | 50.04 | 300.28 |
| 209.  Clean door (per side) | 1.00 EA | | 0.00 | 6.05 | 0.02 | 1.22 | 7.29 |
| 210.  Clean baseboard | 70.67 LF | | 0.00 | 0.31 | 0.06 | 4.40 | 26.37 |
| 211.  Clean outlet or switch | 1.00 EA | | 0.00 | 2.90 | 0.00 | 0.58 | 3.48 |
| 212.  Clean closet shelf and rod per lineal foot | 117.07 LF | | 0.00 | 0.91 | 0.43 | 21.38 | 128.34 |
| 213.  Clean shelving - wood | 78.00 LF | | 0.00 | 0.76 | 0.29 | 11.92 | 71.49 |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - MasterCloset

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 214. Clean light fixture | 4.00 EA | | 0.00 | 8.89 | 0.02 | 7.12 | 42.70 |
| Totals: MasterCloset | | | | | 86.44 | 591.54 | 3,549.22 |



**MasterBath**                                                    **Height: 9'**

| | |
|---|---|
| 403.69 SF Walls | 73.37 SF Ceiling |
| 477.06 SF Walls & Ceiling | 73.37 SF Floor |
| 8.15 SY Flooring | 15.46 LF Floor Perimeter |
| 44.85 LF Ceil. Perimeter | |



**Subroom: LinenCloset (2)**                                 **Height: 8' 11"**

| | |
|---|---|
| 129.29 SF Walls | 8.26 SF Ceiling |
| 137.56 SF Walls & Ceiling | 8.26 SF Floor |
| 0.92 SY Flooring | 14.50 LF Floor Perimeter |
| 14.50 LF Ceil. Perimeter | |



**Subroom: ShowerRm (1)**                                     **Height: 9'**

| | |
|---|---|
| 229.50 SF Walls | 40.60 SF Ceiling |
| 270.10 SF Walls & Ceiling | 40.60 SF Floor |
| 4.51 SY Flooring | 13.33 LF Floor Perimeter |
| 25.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 215. Seal/prime then paint the walls and ceiling (2 coats) | 884.71 SF | | 0.00 | 0.83 | 13.76 | 149.62 | 897.69 |
| 216. Paint baseboard - two coats | 43.29 LF | | 0.00 | 1.24 | 0.47 | 10.84 | 64.99 |
| 217. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | | 0.00 | 26.93 | 1.96 | 27.34 | 163.95 |
| 218. Paint door slab only - 2 coats (per side) | 8.00 EA | | 0.00 | 32.05 | 5.06 | 52.30 | 313.76 |
| 219. Seal & paint vanity - inside and out | 7.83 LF | | 0.00 | 32.43 | 3.22 | 51.42 | 308.57 |

COLLINS CL 36-15K5-35N 7390



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - MasterBath

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 220.  Paint medicine cabinet | 2.00 | EA | | 0.00 | 27.36 | 0.86 | 11.12 | 66.70 |
| 221.  Seal & paint wood shelving, 12"-24" width - includes short wall caps | 35.15 | LF | | 0.00 | 3.87 | 1.48 | 27.50 | 165.01 |
| **ELECTRICAL** | | | | | | | | |
| 222.  R&R Ductwork - flexible - insulated - 4" round | 16.00 | LF | | 0.65 | 7.37 | 4.39 | 26.54 | 159.25 |
| 223.  R&R Bathroom ventilation fan, light, and heater | 1.00 | EA | | 15.18 | 341.46 | 25.25 | 76.40 | 458.29 |
| **CLEANING** | | | | | | | | |
| 224.  Clean the walls and ceiling | 884.71 | SF | | 0.00 | 0.31 | 0.81 | 55.02 | 330.09 |
| 225.  Clean baseboard | 43.29 | LF | | 0.00 | 0.31 | 0.04 | 2.68 | 16.14 |
| 226.  Clean door (per side) | 8.00 | EA | | 0.00 | 6.05 | 0.12 | 9.70 | 58.22 |
| 227.  Clean tub - double quantity for large jacuzzi tub | 2.00 | EA | | 0.00 | 17.71 | 0.01 | 7.08 | 42.51 |
| 228.  Clean shower | 1.00 | EA | | 0.00 | 36.27 | 0.01 | 7.26 | 43.54 |
| 229.  Clean tub / shower faucet | 2.00 | EA | | 0.00 | 11.80 | 0.01 | 4.72 | 28.33 |
| 230.  Clean countertop - including backsplash | 19.56 | SF | | 0.00 | 0.62 | 0.02 | 2.42 | 14.57 |
| 231.  Clean vanity - inside and out | 7.83 | LF | | 0.00 | 11.06 | 0.06 | 17.34 | 104.00 |
| 232.  Clean shelving - wood | 35.15 | LF | | 0.00 | 0.76 | 0.13 | 5.36 | 32.20 |
| 233.  Clean light bar | 2.00 | EA | | 0.00 | 15.42 | 0.01 | 6.16 | 37.01 |
| 234.  Clean light fixture | 4.00 | EA | | 0.00 | 8.89 | 0.02 | 7.12 | 42.70 |
| 235.  Clean sink faucet | 2.00 | EA | | 0.00 | 8.09 | 0.00 | 3.24 | 19.42 |
| 236.  Clean outlet or switch | 6.00 | EA | | 0.00 | 2.90 | 0.01 | 3.48 | 20.89 |
| 237.  Clean toilet | 1.00 | EA | | 0.00 | 18.29 | 0.00 | 3.66 | 21.95 |
| 238.  Clean floor - tile | 121.73 | SF | | 0.00 | 0.58 | 0.67 | 14.26 | 85.53 |

| Totals:  MasterBath | | | | | | 58.37 | 582.58 | 3,495.31 |
|---|---|---|---|---|---|---|---|---|

COLLINS CL 36-15K5-35N 7391



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



**DiningRm**                                                                                     Height: 9'

| | |
|---|---|
| 592.22  SF Walls | 248.62  SF Ceiling |
| 840.84  SF Walls & Ceiling | 248.62  SF Floor |
| 27.62  SY Flooring | 65.17  LF Floor Perimeter |
| 67.67  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 3' 8" X 9' | Opens into LVRM |
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | Opens into KITCHEN |



**Subroom:  DiningCloset1 (2)**                                                    Height: 8' 11"

| | |
|---|---|
| 101.06  SF Walls | 7.78  SF Ceiling |
| 108.83  SF Walls & Ceiling | 7.78  SF Floor |
| 0.86  SY Flooring | 11.33  LF Floor Perimeter |
| 11.33  LF Ceil. Perimeter | |



**Subroom:  DiningCloset2 (1)**                                                    Height: 4'

| | |
|---|---|
| 64.00  SF Walls | 15.31  SF Ceiling |
| 79.31  SF Walls & Ceiling | 15.31  SF Floor |
| 1.70  SY Flooring | 16.00  LF Floor Perimeter |
| 16.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DRYWALL** | | | | | | | |
| 239.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 78.68  SF | | 0.36 | 1.71 | 3.96 | 33.36 | 200.18 |
| 240.  Add for bullnose (rounded) corners - per LF | 19.67  LF | | 0.00 | 2.37 | 0.92 | 9.50 | 57.04 |

The fire breached the furr down at the garage wall. Including the removal and replacement of the drywall to access the ductwork and to seal the space.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 241.  Seal stud wall for odor control | 118.02  SF | | 0.00 | 0.77 | 1.84 | 18.54 | 111.26 |
| 242.  Seal/prime then paint the surface area twice (3 coats) | 78.68  SF | | 0.00 | 1.12 | 1.87 | 18.00 | 107.99 |
| 243.  Seal/prime then paint part of the walls and ceiling (2 coats) | 950.30  SF | | 0.00 | 0.83 | 14.78 | 160.72 | 964.25 |
| 244.  Paint baseboard - two coats | 92.50  LF | | 0.00 | 1.24 | 1.02 | 23.14 | 138.86 |

COLLINS CL 36-15K5-35N 7392



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - DiningRm

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 245. Paint door/window trim & jamb - 2 coats (per side) | 8.00 EA | | 0.00 | 26.93 | 3.13 | 43.70 | 262.27 |
| 246. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 32.05 | 3.79 | 39.22 | 235.31 |
| 247. Prime & paint door slab only - exterior (per side) | 1.00 EA | | 0.00 | 39.48 | 1.16 | 8.14 | 48.78 |
| 248. Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 249. Seal & paint wood shelving, 12"- 24" width | 19.82 LF | | 0.00 | 3.87 | 0.83 | 15.50 | 93.03 |
| **FLOORING** | | | | | | | |
| 250. R&R Tile floor covering - High grade - continuous from the hallway and kitchen | 271.71 SF | | 2.16 | 9.36 | 157.62 | 657.54 | 3,945.26 |
| 251. Additional labor to remove tile from concrete slab | 271.71 SF | | 1.52 | 0.00 | 0.00 | 82.60 | 495.60 |
| **CLEANING** | | | | | | | |
| 252. Clean the walls and ceiling | 1,028.98 SF | | 0.00 | 0.31 | 0.94 | 63.98 | 383.90 |
| 253. Clean door (per side) | 7.00 EA | | 0.00 | 6.05 | 0.11 | 8.50 | 50.96 |
| 254. Clean baseboard | 92.50 LF | | 0.00 | 0.31 | 0.09 | 5.76 | 34.53 |
| 255. Clean outlet or switch | 9.00 EA | | 0.00 | 2.90 | 0.01 | 5.22 | 31.33 |
| 256. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 12.62 | 0.00 | 5.04 | 30.28 |
| 257. Clean window blind - horizontal or vertical | 37.00 SF | | 0.00 | 1.08 | 0.03 | 8.00 | 47.99 |
| 258. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 259. Clean chandelier | 1.00 EA | | 0.00 | 36.27 | 0.01 | 7.26 | 43.54 |
| 260. Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 261. Clean closet shelf and rod per lineal foot | 3.17 LF | | 0.00 | 0.91 | 0.01 | 0.58 | 3.47 |
| 262. Clean shelving - wood | 16.65 LF | | 0.00 | 0.76 | 0.06 | 2.56 | 15.27 |
| 263. Clean storm door (per side) | 2.00 EA | | 0.00 | 17.82 | 0.03 | 7.12 | 42.79 |
| **HARDWARE** | | | | | | | |
| 264. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 29.81 | 0.00 | 17.88 | 107.31 |
| | | | | | | | |
| Totals: DiningRm | | | | | 192.41 | 1,248.82 | 7,492.94 |

COLLINS CL 36-15K5-35N 7393



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



**Office**                                                                Height: 9'

466.50 SF Walls                            145.85 SF Ceiling
612.35 SF Walls & Ceiling                  145.85 SF Floor
16.21 SY Flooring                          51.83 LF Floor Perimeter
51.83 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DRYWALL** | | | | | | | |
| 265.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 55.00 SF | | 0.36 | 1.71 | 2.77 | 23.34 | 139.96 |
| 266.  Add for bullnose (rounded) corners - per LF | 13.75 LF | | 0.00 | 2.37 | 0.64 | 6.64 | 39.87 |

The fire breached the furr down at the garage wall. Including the removal and replacement of the drywall to access the ductwork and to seal the space.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 267.  Seal stud wall for odor control | 68.75 SF | | 0.00 | 0.77 | 1.07 | 10.80 | 64.81 |
| 268.  Seal/prime then paint the surface area twice (3 coats) | 55.00 SF | | 0.00 | 1.12 | 1.31 | 12.58 | 75.49 |
| 269.  Seal/prime then paint part of the walls and ceiling (2 coats) | 557.35 SF | | 0.00 | 0.83 | 8.67 | 94.26 | 565.53 |
| 270.  Paint baseboard - two coats | 51.83 LF | | 0.00 | 1.24 | 0.57 | 12.98 | 77.82 |
| 271.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 272.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| 273.  Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| **FLOORING** | | | | | | | |
| 274.  R&R Tile floor covering - High grade - continuous from the hallway and kitchen | 145.85 SF | | 2.16 | 9.36 | 84.61 | 352.96 | 2,117.77 |
| 275.  Additional labor to remove tile from concrete slab | 145.85 SF | | 1.52 | 0.00 | 0.00 | 44.34 | 266.03 |
| **CLEANING** | | | | | | | |
| 276.  Clean the walls and ceiling | 612.35 SF | | 0.00 | 0.31 | 0.56 | 38.08 | 228.47 |
| 277.  Clean door (per side) | 1.00 EA | | 0.00 | 6.05 | 0.02 | 1.22 | 7.29 |
| 278.  Clean baseboard | 51.83 LF | | 0.00 | 0.31 | 0.05 | 3.24 | 19.36 |
| 279.  Clean outlet or switch | 11.00 EA | | 0.00 | 2.90 | 0.01 | 6.38 | 38.29 |
| 280.  Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 12.62 | 0.00 | 5.04 | 30.28 |

COLLINS CL 36-15K5-35N 7394



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 281.  Clean window blind - horizontal or vertical | 27.00 SF | | 0.00 | 1.08 | 0.02 | 5.84 | 35.02 |
| 282.  Clean ceiling fan and light | 1.00 EA | | 0.00 | 21.78 | 0.01 | 4.36 | 26.15 |
| 283.  Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| **HARDWARE** | | | | | | | |
| 284.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |

| Totals:  Office | | | | | 101.52 | 651.16 | 3,906.74 |
|---|---|---|---|---|---|---|---|



**GuestBath**  **Height: 8' 11"**

| | |
|---|---|
| 164.62 SF Walls | 21.72 SF Ceiling |
| 186.34 SF Walls & Ceiling | 21.72 SF Floor |
| 2.41 SY Flooring | 18.47 LF Floor Perimeter |
| 18.47 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 285.  Seal/prime then paint the walls and ceiling (2 coats) | 186.34 SF | | 0.00 | 0.83 | 2.90 | 31.52 | 189.08 |
| 286.  Paint baseboard - two coats | 18.47 LF | | 0.00 | 1.24 | 0.20 | 4.62 | 27.72 |
| 287.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 288.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| **CLEANING** | | | | | | | |
| 289.  Clean the walls and ceiling | 186.34 SF | | 0.00 | 0.31 | 0.17 | 11.60 | 69.54 |
| 290.  Clean baseboard | 18.47 LF | | 0.00 | 0.31 | 0.02 | 1.14 | 6.89 |
| 291.  Clean door (per side) | 1.00 EA | | 0.00 | 6.05 | 0.02 | 1.22 | 7.29 |
| 292.  Clean sink and faucet - pedestal | 1.00 EA | | 0.00 | 25.89 | 0.00 | 5.18 | 31.07 |
| 293.  Clean light bar | 1.00 EA | | 0.00 | 15.42 | 0.01 | 3.08 | 18.51 |
| 294.  Clean bathroom fan | 1.00 EA | | 0.00 | 23.55 | 0.00 | 4.72 | 28.27 |
| 295.  Clean outlet or switch | 3.00 EA | | 0.00 | 2.90 | 0.00 | 1.74 | 10.44 |
| 296.  Clean toilet | 1.00 EA | | 0.00 | 18.29 | 0.00 | 3.66 | 21.95 |
| 297.  Clean floor - tile | 21.72 SF | | 0.00 | 0.58 | 0.12 | 2.54 | 15.26 |

COLLINS CL 36-15K5-35N 7395



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - GuestBath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: GuestBath | | | | | 4.46 | 83.02 | 498.02 |

**LvRm** — Height: 18'

1,036.25 SF Walls     305.28 SF Ceiling
1,341.53 SF Walls & Ceiling     298.62 SF Floor
33.18 SY Flooring     51.25 LF Floor Perimeter
66.50 LF Ceil. Perimeter

| Missing Wall - Goes to Floor | 6' 7" X 9' | Opens into BREAKFASTARE |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 7' 8" X 6' | Opens into KITCHEN |
| Missing Wall | 3' 8" X 18' | Opens into DININGRM |
| Missing Wall | 5' 11" X 18' | Opens into Exterior |
| Missing Wall | 3' 5" X 18' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 298.  Seal/prime then paint the walls and ceiling (2 coats) | 1,341.53 SF | | 0.00 | 0.83 | 20.87 | 226.88 | 1,361.22 |
| 299.  Paint baseboard - two coats | 51.25 LF | | 0.00 | 1.24 | 0.56 | 12.84 | 76.95 |
| 300.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 301.  Prime & paint door slab only - exterior (per side) | 1.00 EA | | 0.00 | 39.48 | 1.16 | 8.14 | 48.78 |
| 302.  Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 303.  Stain & finish wood fireplace mantel | 5.00 LF | | 0.00 | 6.77 | 0.13 | 6.80 | 40.78 |
| 304.  Stain and finish wood mantel legs | 16.00 SF | | 0.00 | 4.08 | 0.41 | 13.14 | 78.83 |
| **FLOORING** | | | | | | | |
| 305.  R&R Tile floor covering - High grade - continuous from the hallway and kitchen | 298.62 SF | | 2.16 | 9.36 | 173.23 | 722.66 | 4,335.99 |
| 306.  Additional labor to remove tile from concrete slab | 298.62 SF | | 1.52 | 0.00 | 0.00 | 90.78 | 544.68 |
| **CLEANING** | | | | | | | |
| 307.  Clean the walls and ceiling | 1,341.53 SF | | 0.00 | 0.31 | 1.23 | 83.42 | 500.52 |
| 308.  Clean door (per side) | 2.00 EA | | 0.00 | 6.05 | 0.03 | 2.42 | 14.55 |

COLLINS CL 36-15K5-35N 7396



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - LvRm

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 309. Clean baseboard | 51.25 LF | | 0.00 | 0.31 | 0.05 | 3.20 | 19.14 |
| 310. Clean outlet or switch | 17.00 EA | | 0.00 | 2.90 | 0.02 | 9.86 | 59.18 |
| 311. Clean window unit (per side) 10 - 20 SF | 4.00 EA | | 0.00 | 12.62 | 0.01 | 10.10 | 60.59 |
| 312. Clean window blind - horizontal or vertical | 13.50 SF | | 0.00 | 1.08 | 0.01 | 2.92 | 17.51 |
| 313. Clean ceiling fan and light | 1.00 EA | | 0.00 | 21.78 | 0.01 | 4.36 | 26.15 |
| 314. Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 315. Clean track lighting | 1.00 EA | | 0.00 | 15.42 | 0.01 | 3.08 | 18.51 |
| 316. Clean storm door (per side) | 2.00 EA | | 0.00 | 17.82 | 0.03 | 7.12 | 42.79 |
| **HARDWARE** | | | | | | | |
| 317. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 29.81 | 0.00 | 5.96 | 35.77 |
| 318. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 41.68 | 0.00 | 8.34 | 50.02 |
| **SCAFFOLDING** | | | | | | | |
| 319. Scaffold - per section (per month) | 3.00 MO | | 0.00 | 112.88 | 0.00 | 67.72 | 406.36 |
| 320. Labor to set up and take down scaffold - per section | 4.00 EA | | 0.00 | 42.09 | 0.00 | 33.68 | 202.04 |
| Totals: LvRm | | | | | 198.34 | 1,334.06 | 8,004.20 |
| Total: Main Level | | | | | **2,921.48** | **18,035.22** | **108,209.27** |

### Level 2

**Level 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 321. R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 EA | | 391.73 | 4,174.38 | 151.61 | 943.54 | 5,661.26 |
| 322. Final cleaning - construction - Residential | 1,537.55 SF | | 0.00 | 0.21 | 0.00 | 64.58 | 387.47 |
| 323. R&R Furnace - horizontal - forced air - high effic. 60,000 BTU | 1.00 EA | | 58.76 | 2,852.67 | 181.16 | 618.54 | 3,711.13 |
| 324. R&R Furnace - horizontal - forced air - high effic. 80,000 BTU | 1.00 EA | | 58.76 | 2,866.62 | 182.44 | 621.56 | 3,729.38 |
| 325. R&R Coil - 2.5 ton - cased | 1.00 EA | | 48.97 | 622.86 | 37.52 | 141.88 | 851.23 |
| 326. R&R Coil - 3.5 ton - cased | 1.00 EA | | 48.97 | 706.04 | 45.13 | 160.02 | 960.16 |
| 327. Central air cond. system - refrigerant evacuation | 2.00 EA | | 0.00 | 140.71 | 0.00 | 56.28 | 337.70 |

21-08-02E-COLLINS                           9/28/2021              Page: 24



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - Level 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 328.  Central air cond. system - recharge - 17lb refrigerant | 1.00 EA | | 0.00 | 386.22 | 25.16 | 82.28 | 493.66 |
| 329.  Rewire - average residence - copper wiring | 1,537.55 SF | | 0.00 | 2.97 | 75.97 | 928.50 | 5,570.99 |
| 330.  Deodorize building - Ozone treatment | 11,343. CF 94 | | 0.00 | 0.03 | 0.00 | 68.06 | 408.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 2 | | | | | 698.99 | 3,685.24 | 22,111.36 |



**Stairs**                                                                    **Height: 12' 2"**

| | |
|---|---|
| 153.73  SF Walls | 22.19  SF Ceiling |
| 175.93  SF Walls & Ceiling | 38.44  SF Floor |
| 4.27  SY Flooring | 18.96  LF Floor Perimeter |
| 16.17  LF Ceil. Perimeter | |

**Missing Wall**          **2' 10" X 12' 2 3/8"**          Opens into BONUS_ROOM_1



**Subroom:  Landing (1)**                                                      **Height: 12' 2"**

| | |
|---|---|
| 85.40  SF Walls | 12.05  SF Ceiling |
| 97.45  SF Walls & Ceiling | 12.08  SF Floor |
| 1.34  SY Flooring | 7.00  LF Floor Perimeter |
| 7.00  LF Ceil. Perimeter | |

**Missing Wall**          **3' 8" X 12' 2 3/8"**          Opens into Exterior
**Missing Wall**          **2' 10" X 12' 2 3/8"**          Opens into STAIRS

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 331.  Demolish/remove - bedroom/room (up to 200 sf) | 50.52 SF | | 4.16 | 0.00 | 0.00 | 42.04 | 252.20 |
| **FRAMING** | | | | | | | |
| 332.  R&R Stud wall - 2" x 6" - 16" oc | 185.33 SF | | 0.27 | 3.80 | 34.93 | 157.84 | 947.06 |
| 333.  R&R Stairway - stringers, treads & risers (per tread) | 9.00 EA | | 12.92 | 59.87 | 21.27 | 135.28 | 811.66 |
| **INSULATION** | | | | | | | |
| 334.  Batt insulation - 4" - R13 - paper / foil faced | 239.13 SF | | 0.00 | 0.97 | 15.75 | 49.56 | 297.27 |

COLLINS CL 36-15K5-35N 7398



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - Stairs

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 335.  Batt insulation - 10" - R30 - unfaced batt | 34.24 | SF | | 0.00 | 1.41 | 3.23 | 10.30 | 61.81 |
| **DRYWALL** | | | | | | | | |
| 336.  1/2" drywall - hung, taped, floated, ready for paint | 273.37 | SF | | 0.00 | 1.71 | 13.76 | 96.26 | 577.48 |
| **CARPENTRY** | | | | | | | | |
| 337.  Stair Skirt/Apron - wall side - paint grade | 25.96 | LF | | 0.00 | 11.69 | 5.27 | 61.76 | 370.50 |
| 338.  Handrail - detailed profile - softwood - wall mounted | 10.50 | LF | | 0.00 | 11.40 | 5.96 | 25.14 | 150.80 |
| 339.  Baseboard - 2 1/4" | 8.00 | LF | | 0.00 | 2.26 | 0.69 | 3.76 | 22.53 |
| **FINISHES** | | | | | | | | |
| 340.  Seal/prime then paint the walls and ceiling twice (3 coats) | 273.37 | SF | | 0.00 | 1.12 | 6.50 | 62.54 | 375.21 |
| 341.  Seal & paint stair skirt/apron (2 coats) | 25.95 | LF | | 0.00 | 6.03 | 0.95 | 31.50 | 188.93 |
| 342.  Seal & paint handrail - wall mounted | 10.50 | LF | | 0.00 | 1.66 | 0.20 | 3.52 | 21.15 |
| **FLOORING** | | | | | | | | |
| 343.  Carpet pad - per specs from independent pad analysis | 50.52 | SF | | 0.00 | 0.48 | 1.99 | 5.26 | 31.50 |
| 344.  Carpet - per specs from independent carpet analysis | 96.00 | SF | | 0.00 | 2.99 | 22.31 | 61.86 | 371.21 |
| 345.  Step charge for "waterfall" carpet installation | 15.00 | EA | | 0.00 | 5.25 | 0.62 | 15.88 | 95.25 |
| **ELECTRICAL/LIGHTING** | | | | | | | | |
| 346.  Light fixture | 2.00 | EA | | 0.00 | 61.56 | 6.04 | 25.82 | 154.98 |
| 347.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 4.00 | EA | | 0.00 | 0.79 | 0.29 | 0.70 | 4.15 |
| 348.  Switch | 1.00 | EA | | 0.00 | 12.59 | 0.20 | 2.56 | 15.35 |
| **PREP WORK** | | | | | | | | |
| 349.  Two ladders with jacks and plank (per day) | 3.00 | DA | | 0.00 | 109.66 | 0.00 | 65.80 | 394.78 |
| Totals:  Stairs | | | | | | 139.96 | 857.38 | 5,143.82 |

COLLINS CL 36-15K5-35N 7399



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



| Bonus Room 1 | | Height: Attic |
|---|---|---|
| 278.65 SF Walls | | 319.29 SF Ceiling |
| 597.94 SF Walls & Ceiling | | 268.97 SF Floor |
| 29.89 SY Flooring | | 57.58 LF Floor Perimeter |
| 64.59 LF Ceil. Perimeter | | |

| Missing Wall | 2' 10" X 4' | Opens into STAIRS |
|---|---|---|



| Subroom:  BonusRms (1) | | Height: 8' |
|---|---|---|
| 169.68 SF Walls | | 86.20 SF Ceiling |
| 255.88 SF Walls & Ceiling | | 86.20 SF Floor |
| 9.58 SY Flooring | | 21.21 LF Floor Perimeter |
| 21.21 LF Ceil. Perimeter | | |

| Missing Wall | 3' 6" X 8' | Opens into Exterior |
|---|---|---|
| Missing Wall | 4' 8 1/8" X 8' | Opens into BONUSHALL2 |
| Missing Wall | 8' 4" X 8' | Opens into BONUS_ROOM_1 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 350.  Demolish/remove - bedroom/room (over 200 sf) | 355.18 SF | | 3.59 | 0.00 | 0.00 | 255.02 | 1,530.12 |
| **FRAMING** | | | | | | | |
| 351.  R&R Stud wall - 2" x 6" - 16" oc | 448.33 SF | | 0.27 | 3.80 | 84.51 | 381.86 | 2,291.07 |
| 352.  R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc - flat ceiling | 67.70 SF | | 0.58 | 2.37 | 8.49 | 41.66 | 249.87 |
| 353.  R&R Underlayment - 3/4" OSB - tongue and groove | 355.18 SF | | 0.58 | 2.54 | 60.77 | 233.80 | 1,402.73 |
| **INSULATION** | | | | | | | |
| 354.  Batt insulation - 4" - R13 - paper / foil faced | 448.33 SF | | 0.00 | 0.97 | 29.54 | 92.88 | 557.30 |
| 355.  Batt insulation - 10" - R30 - unfaced batt | 405.49 SF | | 0.00 | 1.41 | 38.21 | 121.98 | 731.93 |
| **DRYWALL** | | | | | | | |
| 356.  1/2" drywall - hung, taped, floated, ready for paint | 853.82 SF | | 0.00 | 1.71 | 42.97 | 300.60 | 1,803.60 |
| **CARPENTRY** | | | | | | | |
| 357.  Baseboard - 2 1/4" | 78.79 LF | | 0.00 | 2.26 | 6.78 | 36.98 | 221.83 |
| 358.  Window stool & apron | 3.00 LF | | 0.00 | 6.69 | 1.05 | 4.24 | 25.36 |

COLLINS CL 36-15K5-35N 7400



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - Bonus Room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 359.  Seal/prime then paint the walls and ceiling twice (3 coats) | 853.82 SF | | 0.00 | 1.12 | 20.31 | 195.32 | 1,171.91 |
| 360.  Paint baseboard - two coats | 78.79 LF | | 0.00 | 1.24 | 0.86 | 19.72 | 118.28 |
| 361.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 362.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 32.05 | 1.90 | 19.62 | 117.67 |
| 363.  Seal & paint window stool and apron | 3.00 LF | | 0.00 | 3.41 | 0.09 | 2.06 | 12.38 |
| **DOORS & WINDOWS** | | | | | | | |
| 364.  Interior door unit | 1.00 EA | | 0.00 | 246.63 | 18.81 | 53.08 | 318.52 |
| 365.  R&R Vinyl window, single hung, 13-19 sf - Premium grade | 1.00 EA | | 19.46 | 548.27 | 43.49 | 122.26 | 733.48 |
| 366.  Add on for grid (double or triple glazed windows) | 13.50 SF | | 0.00 | 3.84 | 4.74 | 11.30 | 67.88 |
| **FLOORING** | | | | | | | |
| 367.  Carpet pad - per specs from independent pad analysis | 355.18 SF | | 0.00 | 0.48 | 13.97 | 36.90 | 221.36 |
| 368.  Carpet - per specs from independent carpet analysis | 426.00 SF | | 0.00 | 2.99 | 99.01 | 274.54 | 1,647.29 |
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 369.  Light fixture | 3.00 EA | | 0.00 | 61.56 | 9.06 | 38.76 | 232.50 |
| 370.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 6.00 EA | | 0.00 | 0.79 | 0.43 | 1.02 | 6.19 |
| 371.  Switch | 2.00 EA | | 0.00 | 12.59 | 0.39 | 5.12 | 30.69 |
| 372.  Outlet | 9.00 EA | | 0.00 | 12.19 | 1.43 | 22.22 | 133.36 |
| **HVAC** | | | | | | | |
| 373.  Thermostat - High grade | 1.00 EA | | 0.00 | 128.13 | 7.60 | 27.14 | 162.87 |
| **PLUMBING** | | | | | | | |
| 374.  Rough in plumbing - per fixture - w/PEX | 1.00 EA | | 0.00 | 549.56 | 8.34 | 111.58 | 669.48 |
| 375.  R&R Water heater - 50 gallon - Electric - 9 yr | 1.00 EA | | 49.83 | 998.03 | 57.23 | 221.00 | 1,326.09 |
| 376.  Water heater platform - metal | 1.00 EA | | 0.00 | 90.20 | 5.49 | 19.14 | 114.83 |
| 377.  Water heater overflow drain pan | 1.00 EA | | 0.00 | 49.51 | 2.22 | 10.34 | 62.07 |
| **HARDWARE** | | | | | | | |
| 378.  Door knob - interior | 2.00 EA | | 0.00 | 38.82 | 3.92 | 16.30 | 97.86 |

COLLINS CL 36-15K5-35N 7401



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Bonus Room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 379. Window blind - PVC - 1" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 56.53 | 1.82 | 11.66 | 70.01 |

| Totals: Bonus Room 1 | | | | | 574.60 | 2,704.50 | 16,226.89 |



**BonsuBath**  Height: 8'

| | |
|---|---|
| 186.67 SF Walls | 25.03 SF Ceiling |
| 211.69 SF Walls & Ceiling | 25.03 SF Floor |
| 2.78 SY Flooring | 16.50 LF Floor Perimeter |
| 23.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 380. Demolish/remove - bathroom (up to 50 sf) | 25.03 SF | | 11.74 | 0.00 | 0.00 | 58.78 | 352.63 |
| **FRAMING** | | | | | | | |
| 381. R&R Underlayment - 3/4" OSB - tongue and groove | 25.03 SF | | 0.58 | 2.54 | 4.28 | 16.48 | 98.86 |
| **INSULATION** | | | | | | | |
| 382. Batt insulation - 4" - R13 - paper / foil faced | 186.67 SF | | 0.00 | 0.97 | 12.30 | 38.68 | 232.05 |
| 383. Blown-in insulation - 12" depth - R30 | 25.03 SF | | 0.00 | 1.17 | 1.99 | 6.26 | 37.54 |
| **DRYWALL** | | | | | | | |
| 384. 1/2" drywall - hung, taped, floated, ready for paint | 211.69 SF | | 0.00 | 1.71 | 10.65 | 74.54 | 447.18 |
| **CARPENTRY** | | | | | | | |
| 385. Baseboard - 2 1/4" | 16.50 LF | | 0.00 | 2.26 | 1.42 | 7.74 | 46.45 |
| 386. Vanity with cultured marble or solid surface top | 2.83 LF | | 0.00 | 212.98 | 44.02 | 129.34 | 776.09 |
| **FINISHES** | | | | | | | |
| 387. Seal/prime then paint the walls and ceiling twice (3 coats) | 211.69 SF | | 0.00 | 1.12 | 5.04 | 48.42 | 290.55 |
| 388. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 389. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| **FLOORING** | | | | | | | |

21-08-02E-COLLINS                9/28/2021        Page: 29



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - BonsuBath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 390.  Tile floor covering - High grade | 25.03 SF | | 0.00 | 9.36 | 14.52 | 49.76 | 298.56 |
| 391.  1/4" Cement board | 25.03 SF | | 0.00 | 2.85 | 3.53 | 14.96 | 89.83 |
| **PLUMBING** | | | | | | | |
| 392.  Rough in plumbing - per fixture - w/PEX | 2.00 EA | | 0.00 | 549.56 | 16.68 | 223.16 | 1,338.96 |
| 393.  Sink faucet - Bathroom | 1.00 EA | | 0.00 | 205.31 | 12.17 | 43.50 | 260.98 |
| 394.  Toilet | 1.00 EA | | 0.00 | 459.37 | 24.38 | 96.76 | 580.51 |
| 395.  Toilet seat | 1.00 EA | | 0.00 | 53.73 | 2.88 | 11.32 | 67.93 |
| 396.  Plumbing fixture supply line | 2.00 EA | | 0.00 | 18.59 | 1.09 | 7.66 | 45.93 |
| 397.  P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 57.32 | 0.63 | 11.58 | 69.53 |
| 398.  R&R Drain/Vent line - ABS pipe with fitting and hanger, 2" | 20.00 LF | | 0.93 | 12.10 | 2.36 | 52.60 | 315.56 |
| **ELECTRICAL/LIGHTING** | | | | | | | |
| 399.  Light bar - 3 lights | 1.00 EA | | 0.00 | 65.68 | 2.45 | 13.64 | 81.77 |
| 400.  Light bulb - Incand. standard bulb - 1000 hr - mat. only | 3.00 EA | | 0.00 | 0.79 | 0.22 | 0.52 | 3.11 |
| 401.  Bathroom ventilation fan | 1.00 EA | | 0.00 | 92.15 | 5.34 | 19.50 | 116.99 |
| 402.  Switch | 2.00 EA | | 0.00 | 12.59 | 0.39 | 5.12 | 30.69 |
| 403.  Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 27.03 | 1.41 | 5.68 | 34.12 |
| **HVAC** | | | | | | | |
| 404.  Ductwork - flexible - insulated - 4" round | 6.00 LF | | 0.00 | 7.37 | 1.65 | 9.18 | 55.05 |
| **HARDWARE** | | | | | | | |
| 405.  Bath accessory | 3.00 EA | | 0.00 | 26.71 | 4.14 | 16.84 | 101.11 |
| 406.  Cabinet knob or pull | 3.00 EA | | 0.00 | 7.07 | 0.97 | 4.44 | 26.62 |
| 407.  Mirror - 1/4" plate glass | 6.00 SF | | 0.00 | 16.15 | 6.48 | 20.68 | 124.06 |
| Totals:  BonsuBath | | | | | 182.01 | 999.14 | 5,994.66 |

COLLINS CL 36-15K5-35N 7403



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311



**Bonus Room 2**                                                    **Height: Attic**

| | |
|---|---|
| 326.37 SF Walls | 342.45 SF Ceiling |
| 668.82 SF Walls & Ceiling | 299.99 SF Floor |
| 33.33 SY Flooring | 63.66 LF Floor Perimeter |
| 67.39 LF Ceil. Perimeter | |



**Subroom:  W/H (7)**                                              **Height: Sloped**

| | |
|---|---|
| 133.50 SF Walls | 49.98 SF Ceiling |
| 183.48 SF Walls & Ceiling | 42.17 SF Floor |
| 4.69 SY Flooring | 29.67 LF Floor Perimeter |
| 33.74 LF Ceil. Perimeter | |



**Subroom:  BonusRms (6)**                                         **Height: 8'**

| | |
|---|---|
| 179.52 SF Walls | 54.92 SF Ceiling |
| 234.44 SF Walls & Ceiling | 54.92 SF Floor |
| 6.10 SY Flooring | 22.44 LF Floor Perimeter |
| 22.44 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 8 1/8" X 8'** | **Opens into BONUSHALL** |
| **Missing Wall** | **8' 8 1/16" X 8'** | **Opens into BONUS_ROOM_2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **DEMO** | | | | | | | |
| 408.  Demolish/remove - bedroom/room (over 200 sf) | 397.08 SF | | 3.59 | 0.00 | 0.00 | 285.10 | 1,710.62 |
| **FRAMING** | | | | | | | |
| 409.  R&R Stud wall - 2" x 6" - 16" oc - south wall | 85.48 SF | | 0.27 | 3.80 | 16.11 | 72.80 | 436.81 |
| 410.  R&R Sheathing - plywood - 3/4" - tongue and groove | 397.08 SF | | 1.16 | 3.11 | 76.30 | 354.36 | 2,126.19 |
| **INSULATION** | | | | | | | |
| 411.  Batt insulation - 4" - R13 - paper / foil faced | 639.39 SF | | 0.00 | 0.97 | 42.12 | 132.46 | 794.79 |
| 412.  Batt insulation - 10" - R30 - unfaced batt | 447.35 SF | | 0.00 | 1.41 | 42.16 | 134.60 | 807.52 |
| **DRYWALL** | | | | | | | |

21-08-02E-COLLINS                                                  9/28/2021        Page: 31



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Bonus Room 2

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 413. 1/2" drywall - hung, taped, floated, ready for paint | 1,086.74 | SF | | 0.00 | 1.71 | 54.69 | 382.60 | 2,295.62 |
| **CARPENTRY** | | | | | | | | |
| 414. Baseboard - 2 1/4" | 115.76 | LF | | 0.00 | 2.26 | 9.96 | 54.32 | 325.90 |
| 415. Window stool & apron | 3.00 | LF | | 0.00 | 6.69 | 1.05 | 4.24 | 25.36 |
| **FINISHES** | | | | | | | | |
| 416. Seal stud wall for odor control (shellac) | 639.39 | SF | | 0.00 | 0.87 | 14.63 | 114.18 | 685.08 |
| 417. Seal floor or ceiling joist system (shellac) | 397.08 | SF | | 0.00 | 1.18 | 10.54 | 95.82 | 574.91 |
| 418. Seal/prime then paint the walls and ceiling twice (3 coats) | 1,086.74 | SF | | 0.00 | 1.12 | 25.85 | 248.62 | 1,491.62 |
| 419. Paint baseboard - two coats | 115.76 | LF | | 0.00 | 1.24 | 1.27 | 28.96 | 173.77 |
| 420. Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | | 0.00 | 26.93 | 0.78 | 10.94 | 65.58 |
| 421. Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 32.05 | 1.26 | 13.08 | 78.44 |
| 422. Seal & paint window stool and apron | 3.00 | LF | | 0.00 | 3.41 | 0.09 | 2.06 | 12.38 |
| **DOORS & WINDOWS** | | | | | | | | |
| 423. R&R Exterior door - metal - insulated - flush or panel style | 1.00 | EA | | 18.47 | 304.16 | 22.20 | 68.98 | 413.81 |
| 424. R&R Vinyl window, single hung, 13-19 sf - Premium grade | 1.00 | EA | | 19.46 | 548.27 | 43.49 | 122.26 | 733.48 |
| 425. Add on for grid (double or triple glazed windows) | 13.50 | SF | | 0.00 | 3.84 | 4.74 | 11.30 | 67.88 |
| **FLOORING** | | | | | | | | |
| 426. Carpet pad - per specs from independent pad analysis | 397.08 | SF | | 0.00 | 0.48 | 15.62 | 41.24 | 247.46 |
| 427. Carpet - per specs from independent carpet analysis | 489.00 | SF | | 0.00 | 2.99 | 113.65 | 315.16 | 1,890.92 |
| **ELECTRICAL/LIGHTING** | | | | | | | | |
| 428. Light fixture | 3.00 | EA | | 0.00 | 61.56 | 9.06 | 38.76 | 232.50 |
| 429. Light bulb - Incand. standard bulb - 1000 hr - mat. only | 6.00 | EA | | 0.00 | 0.79 | 0.43 | 1.02 | 6.19 |
| 430. Switch | 2.00 | EA | | 0.00 | 12.59 | 0.39 | 5.12 | 30.69 |
| 431. Outlet | 9.00 | EA | | 0.00 | 12.19 | 1.43 | 22.22 | 133.36 |
| **HARDWARE** | | | | | | | | |
| 432. Door lockset - exterior | 1.00 | EA | | 0.00 | 47.96 | 2.80 | 10.16 | 60.92 |

COLLINS CL 36-15K5-35N 7405



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Bonus Room 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 433. Window blind - PVC - 1" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 56.53 | 1.82 | 11.66 | 70.01 |
| Totals: Bonus Room 2 | | | | | 512.44 | 2,582.02 | 15,491.81 |



**BdRm1**          **Height: 8'**

| 380.62 SF Walls | 147.65 SF Ceiling |
|---|---|
| 528.28 SF Walls & Ceiling | 147.65 SF Floor |
| 16.41 SY Flooring | 47.58 LF Floor Perimeter |
| 47.58 LF Ceil. Perimeter | |



**Subroom: Closet1 (1)**          **Height: 8'**

| 190.67 SF Walls | 34.58 SF Ceiling |
|---|---|
| 225.25 SF Walls & Ceiling | 34.58 SF Floor |
| 3.84 SY Flooring | 23.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 434. Seal/prime then paint the walls and ceiling (2 coats) | 753.53 SF | | 0.00 | 0.83 | 11.72 | 127.42 | 764.57 |
| 435. Paint baseboard - two coats | 71.41 LF | | 0.00 | 1.24 | 0.78 | 17.88 | 107.21 |
| 436. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 26.93 | 1.57 | 21.86 | 131.15 |
| 437. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 32.05 | 2.53 | 26.14 | 156.87 |
| 438. Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 439. Seal & paint wood shelving, 12"-24" width | 62.00 LF | | 0.00 | 3.87 | 2.61 | 48.50 | 291.05 |
| **FLOORING** | | | | | | | |
| 440. R&R Carpet pad - per specs from independent pad analysis | 182.24 SF | | 0.10 | 0.48 | 7.17 | 22.58 | 135.45 |
| 441. Remove Carpet - per specs from independent carpet analysis | 182.24 SF | | 0.24 | 0.00 | 0.00 | 8.74 | 52.48 |

COLLINS CL 36-15K5-35N 7406



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**CONTINUED - BdRm1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 442. Carpet - per specs from independent carpet analysis | 156.00 SF | | 0.00 | 2.99 | 36.26 | 100.54 | 603.24 |

Waste from Bedroom 3 can be used in this closet.

**CLEANING**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 443. Clean the walls and ceiling | 753.53 SF | | 0.00 | 0.31 | 0.69 | 46.86 | 281.14 |
| 444. Clean door (per side) | 2.00 EA | | 0.00 | 6.05 | 0.03 | 2.42 | 14.55 |
| 445. Clean baseboard | 71.41 LF | | 0.00 | 0.31 | 0.06 | 4.44 | 26.64 |
| 446. Clean outlet or switch | 11.00 EA | | 0.00 | 2.90 | 0.01 | 6.38 | 38.29 |
| 447. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 12.62 | 0.00 | 5.04 | 30.28 |
| 448. Clean window blind - horizontal or vertical | 27.00 SF | | 0.00 | 1.08 | 0.02 | 5.84 | 35.02 |
| 449. Clean ceiling fan and light | 1.00 EA | | 0.00 | 21.78 | 0.01 | 4.36 | 26.15 |
| 450. Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 451. Clean door (per side) | 4.00 EA | | 0.00 | 6.05 | 0.06 | 4.86 | 29.12 |
| 452. Clean shelving - wood | 34.00 LF | | 0.00 | 0.76 | 0.12 | 5.18 | 31.14 |
| 453. Clean closet shelf and rod per lineal foot | 28.00 LF | | 0.00 | 0.91 | 0.10 | 5.12 | 30.70 |
| 454. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 455. Seal underlayment for odor control | 182.24 SF | | 0.00 | 0.50 | 1.17 | 18.46 | 110.75 |

**HARDWARE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 456. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |
| 457. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 41.68 | 0.00 | 8.34 | 50.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: BdRm1 | | | | | 65.11 | 509.84 | 3,059.10 |



**BathRm1** **Height: 8'**

| | |
|---|---|
| 210.67 SF Walls | 43.23 SF Ceiling |
| 253.90 SF Walls & Ceiling | 43.23 SF Floor |
| 4.80 SY Flooring | 14.42 LF Floor Perimeter |
| 26.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

21-08-02E-COLLINS

COLLINS CL 36-15K5-35N 7407



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

CONTINUED - BathRm1

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | | |
| 458. Seal/prime then paint the walls and ceiling (2 coats) | 253.90 | SF | | 0.00 | 0.83 | 3.95 | 42.94 | 257.63 |
| 459. Paint baseboard - two coats | 14.42 | LF | | 0.00 | 1.24 | 0.16 | 3.62 | 21.66 |
| 460. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA | | 0.00 | 26.93 | 0.39 | 5.46 | 32.78 |
| 461. Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 32.05 | 0.63 | 6.54 | 39.22 |
| 462. Seal & paint vanity - inside and out | 4.00 | LF | | 0.00 | 32.43 | 1.65 | 26.28 | 157.65 |
| 463. Paint mirror casing - two coats | 10.00 | LF | | 0.00 | 1.26 | 0.13 | 2.54 | 15.27 |
| 464. Seal & paint window stool and apron | 3.00 | LF | | 0.00 | 3.41 | 0.09 | 2.06 | 12.38 |
| **ELECTRICAL** | | | | | | | | |
| 465. R&R Ductwork - flexible - insulated - 4" round | 16.00 | LF | | 0.65 | 7.37 | 4.39 | 26.54 | 159.25 |
| 466. R&R Bathroom ventilation fan, light, and heater | 1.00 | EA | | 15.18 | 341.46 | 25.25 | 76.40 | 458.29 |
| **CLEANING** | | | | | | | | |
| 467. Clean the walls and ceiling | 253.90 | SF | | 0.00 | 0.31 | 0.23 | 15.78 | 94.72 |
| 468. Clean baseboard | 14.42 | LF | | 0.00 | 0.31 | 0.01 | 0.90 | 5.38 |
| 469. Clean door (per side) | 1.00 | EA | | 0.00 | 6.05 | 0.02 | 1.22 | 7.29 |
| 470. Clean shower | 1.00 | EA | | 0.00 | 36.27 | 0.01 | 7.26 | 43.54 |
| 471. Clean tub / shower faucet | 1.00 | EA | | 0.00 | 11.80 | 0.00 | 2.36 | 14.16 |
| 472. Clean shower door | 1.00 | EA | | 0.00 | 14.91 | 0.01 | 2.98 | 17.90 |
| 473. Clean countertop - including backsplash | 9.98 | SF | | 0.00 | 0.62 | 0.01 | 1.24 | 7.44 |
| 474. Clean vanity - inside and out | 4.00 | LF | | 0.00 | 11.06 | 0.03 | 8.84 | 53.11 |
| 475. Clean light bar | 2.00 | EA | | 0.00 | 15.42 | 0.01 | 6.16 | 37.01 |
| 476. Clean light fixture | 1.00 | EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 477. Clean sink faucet | 1.00 | EA | | 0.00 | 8.09 | 0.00 | 1.62 | 9.71 |
| 478. Clean outlet or switch | 3.00 | EA | | 0.00 | 2.90 | 0.00 | 1.74 | 10.44 |
| 479. Clean toilet | 1.00 | EA | | 0.00 | 18.29 | 0.00 | 3.66 | 21.95 |
| 480. Clean floor - tile | 43.23 | SF | | 0.00 | 0.58 | 0.24 | 5.06 | 30.37 |
| 481. Clean bath accessory | 3.00 | EA | | 0.00 | 5.96 | 0.02 | 3.58 | 21.48 |
| 482. Clean window blind - horizontal or vertical | 13.50 | SF | | 0.00 | 1.08 | 0.01 | 2.92 | 17.51 |
| **HARDWARE** | | | | | | | | |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - BathRm1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 483. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 29.81 | 0.00 | 5.96 | 35.77 |
| Totals: BathRm1 | | | | | 37.25 | 265.44 | 1,592.59 |



**BdRm2**      **Height: 8'**

| | |
|---|---|
| 377.96 SF Walls | 144.45 SF Ceiling |
| 522.40 SF Walls & Ceiling | 144.45 SF Floor |
| 16.05 SY Flooring | 47.24 LF Floor Perimeter |
| 47.24 LF Ceil. Perimeter | |



**Subroom: Closet2 (1)**      **Height: 8'**

| | |
|---|---|
| 129.33 SF Walls | 16.33 SF Ceiling |
| 145.67 SF Walls & Ceiling | 16.33 SF Floor |
| 1.81 SY Flooring | 16.17 LF Floor Perimeter |
| 16.17 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **INSULATION** | | | | | | | |
| 484. R&R Batt insulation - 4" - R13 - paper / foil faced | 192.00 SF | | 0.22 | 0.97 | 12.65 | 48.22 | 289.35 |
| **DRYWALL** | | | | | | | |
| 485. R&R 1/2" drywall - hung, taped, floated, ready for paint | 192.00 SF | | 0.36 | 1.71 | 9.66 | 81.42 | 488.52 |
| West and south walls of the bedroom. | | | | | | | |
| **CARPENTRY** | | | | | | | |
| 486. R&R Baseboard - 2 1/4" | 24.00 LF | | 0.36 | 2.26 | 2.06 | 12.98 | 77.92 |
| 487. R&R Window stool & apron | 6.00 LF | | 0.66 | 6.69 | 2.09 | 9.24 | 55.43 |
| **FINISHES** | | | | | | | |
| 488. Seal stud wall for odor control | 192.00 SF | | 0.00 | 0.77 | 2.99 | 30.16 | 180.99 |
| 489. Seal/prime then paint the surface area twice (3 coats) | 192.00 SF | | 0.00 | 1.12 | 4.57 | 43.92 | 263.53 |
| 490. Seal/prime then paint part of the walls and ceiling (2 coats) | 476.07 SF | | 0.00 | 0.83 | 7.41 | 80.50 | 483.05 |

COLLINS CL 36-15K5-35N 7409



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - BdRm2

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 491. Paint baseboard - two coats | 63.41 | LF | | 0.00 | 1.24 | 0.70 | 15.86 | 95.19 |
| 492. Paint door/window trim & jamb - 2 coats (per side) | 3.00 | EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 493. Paint door slab only - 2 coats (per side) | 4.00 | EA | | 0.00 | 32.05 | 2.53 | 26.14 | 156.87 |
| 494. Seal & paint window stool and apron | 6.00 | LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 495. Seal & paint wood shelving, 12"- 24" width | 20.16 | LF | | 0.00 | 3.87 | 0.85 | 15.78 | 94.65 |
| **FLOORING** | | | | | | | | |
| 496. R&R Carpet pad - per specs from independent pad analysis | 160.78 | SF | | 0.10 | 0.48 | 6.33 | 19.92 | 119.50 |
| 497. Remove Carpet - per specs from independent carpet analysis | 160.78 | SF | | 0.24 | 0.00 | 0.00 | 7.72 | 46.31 |
| 498. Carpet - per specs from independent carpet analysis | 162.00 | SF | | 0.00 | 2.99 | 37.65 | 104.42 | 626.45 |

Waste from Bedroom 3 can be used in this closet.

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | | | |
| 499. R&R 110 volt copper wiring run, box and outlet | 1.00 | EA | | 4.62 | 61.21 | 1.53 | 13.46 | 80.82 |
| **DOORS & WINDOWS** | | | | | | | | |
| 500. R&R Vinyl window, single hung, 13-19 sf - High grade | 1.00 | EA | | 19.46 | 385.54 | 28.60 | 86.72 | 520.32 |
| 501. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | | 0.00 | 204.31 | 1.81 | 41.22 | 247.34 |
| 502. Add on for grid (double or triple glazed windows) | 6.75 | SF | | 0.00 | 3.84 | 2.37 | 5.66 | 33.95 |
| **CLEANING** | | | | | | | | |
| 503. Clean part of the walls and ceiling | 476.07 | SF | | 0.00 | 0.31 | 0.44 | 29.60 | 177.62 |
| 504. Clean door (per side) | 3.00 | EA | | 0.00 | 6.05 | 0.05 | 3.66 | 21.86 |
| 505. Clean baseboard | 39.41 | LF | | 0.00 | 0.31 | 0.04 | 2.44 | 14.70 |
| 506. Clean outlet or switch | 9.00 | EA | | 0.00 | 2.90 | 0.01 | 5.22 | 31.33 |
| 507. Clean window unit (per side) 10 - 20 SF | 1.00 | EA | | 0.00 | 12.62 | 0.00 | 2.52 | 15.14 |
| 508. Clean window blind - horizontal or vertical | 27.00 | SF | | 0.00 | 1.08 | 0.02 | 5.84 | 35.02 |
| 509. Clean ceiling fan and light | 1.00 | EA | | 0.00 | 21.78 | 0.01 | 4.36 | 26.15 |
| 510. Clean smoke/carbon monoxide detector | 1.00 | EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 511. Clean door (per side) | 4.00 | EA | | 0.00 | 6.05 | 0.06 | 4.86 | 29.12 |

COLLINS CL 36-15K5-35N 7410



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - BdRm2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 512. Clean shelving - wood | 9.00 LF | | 0.00 | 0.76 | 0.03 | 1.36 | 8.23 |
| 513. Clean closet shelf and rod per lineal foot | 11.16 LF | | 0.00 | 0.91 | 0.04 | 2.04 | 12.24 |
| 514. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 515. Seal underlayment for odor control | 160.78 SF | | 0.00 | 0.50 | 1.03 | 16.28 | 97.70 |
| **HARDWARE** | | | | | | | |
| 516. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: BdRm2 | | | | | 126.90 | 756.80 | 4,540.94 |



**BathRm2**                                                                **Height: 8'**

| | |
|---|---|
| 218.67 SF Walls | 43.63 SF Ceiling |
| 262.30 SF Walls & Ceiling | 43.63 SF Floor |
| 4.85 SY Flooring | 12.42 LF Floor Perimeter |
| 27.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 517. Seal/prime then paint the walls and ceiling (2 coats) | 262.30 SF | | 0.00 | 0.83 | 4.08 | 44.36 | 266.15 |
| 518. Paint baseboard - two coats | 12.42 LF | | 0.00 | 1.24 | 0.14 | 3.10 | 18.64 |
| 519. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 26.93 | 0.78 | 10.94 | 65.58 |
| 520. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 32.05 | 1.26 | 13.08 | 78.44 |
| 521. Seal & paint vanity - inside and out | 3.33 LF | | 0.00 | 32.43 | 1.37 | 21.88 | 131.24 |
| **ELECTRICAL** | | | | | | | |
| 522. R&R Ductwork - flexible - insulated - 4" round | 16.00 LF | | 0.65 | 7.37 | 4.39 | 26.54 | 159.25 |
| 523. R&R Bathroom ventilation fan, light, and heater | 1.00 EA | | 15.18 | 341.46 | 25.25 | 76.40 | 458.29 |
| **CLEANING** | | | | | | | |
| 524. Clean the walls and ceiling | 262.30 SF | | 0.00 | 0.31 | 0.24 | 16.30 | 97.85 |
| 525. Clean baseboard | 12.42 LF | | 0.00 | 0.31 | 0.01 | 0.78 | 4.64 |

COLLINS CL 36-15K5-35N 7411



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - BathRm2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 526. Clean door (per side) | 2.00 EA | | 0.00 | 6.05 | 0.03 | 2.42 | 14.55 |
| 527. Clean tub and surround | 1.00 EA | | 0.00 | 29.96 | 0.01 | 6.00 | 35.97 |
| 528. Clean tub / shower faucet | 1.00 EA | | 0.00 | 11.80 | 0.00 | 2.36 | 14.16 |
| 529. Clean countertop - including backsplash | 8.42 SF | | 0.00 | 0.62 | 0.01 | 1.04 | 6.27 |
| 530. Clean vanity - inside and out | 3.33 LF | | 0.00 | 11.06 | 0.02 | 7.36 | 44.21 |
| 531. Clean light bar | 2.00 EA | | 0.00 | 15.42 | 0.01 | 6.16 | 37.01 |
| 532. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 533. Clean sink faucet | 1.00 EA | | 0.00 | 8.09 | 0.00 | 1.62 | 9.71 |
| 534. Clean outlet or switch | 4.00 EA | | 0.00 | 2.90 | 0.00 | 2.32 | 13.92 |
| 535. Clean toilet | 1.00 EA | | 0.00 | 18.29 | 0.00 | 3.66 | 21.95 |
| 536. Clean floor - tile | 43.63 SF | | 0.00 | 0.58 | 0.24 | 5.10 | 30.65 |
| 537. Clean bath accessory | 3.00 EA | | 0.00 | 5.96 | 0.02 | 3.58 | 21.48 |

| Totals:  BathRm2 | | | | | 37.87 | 256.78 | 1,540.64 |
|---|---|---|---|---|---|---|---|



**BdRm3**                                                                    **Height: 8'**

| | |
|---|---|
| 366.00 SF Walls | 144.15 SF Ceiling |
| 510.15 SF Walls & Ceiling | 144.15 SF Floor |
| 16.02 SY Flooring | 45.75 LF Floor Perimeter |
| 45.75 LF Ceil. Perimeter | |



**Subroom:  Offset (2)**                                                    **Height: 8'**

| | |
|---|---|
| 126.00 SF Walls | 19.53 SF Ceiling |
| 145.53 SF Walls & Ceiling | 19.53 SF Floor |
| 2.17 SY Flooring | 15.75 LF Floor Perimeter |
| 15.75 LF Ceil. Perimeter | |

**Missing Wall**                   **3' 2" X 8'**                   **Opens into BDRM3**

COLLINS CL 36-15K5-35N 7412



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**CONTINUED - BdRm3**



| Subroom:  Closet3 (1) | Height: 8' |
|---|---|
| 165.33  SF Walls | 18.33  SF Ceiling |
| 183.67  SF Walls & Ceiling | 18.33  SF Floor |
| 2.04  SY Flooring | 20.67  LF Floor Perimeter |
| 20.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 538.  Seal/prime then paint the walls and ceiling (2 coats) | 839.34 SF | | 0.00 | 0.83 | 13.06 | 141.96 | 851.67 |
| 539.  Paint baseboard - two coats | 82.17 LF | | 0.00 | 1.24 | 0.90 | 20.56 | 123.35 |
| 540.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |
| 541.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 32.05 | 1.90 | 19.62 | 117.67 |
| 542.  Seal & paint window stool and apron | 6.00 LF | | 0.00 | 3.41 | 0.19 | 4.14 | 24.79 |
| 543.  Seal & paint wood shelving, 12"-24" width | 20.00 LF | | 0.00 | 3.87 | 0.84 | 15.64 | 93.88 |
| 544.  Seal & paint stairway/attic access exterior panel | 1.00 EA | | 0.00 | 33.01 | 0.72 | 6.74 | 40.47 |
| **FLOORING** | | | | | | | |
| 545.  R&R Carpet pad - per specs from independent pad analysis | 182.01 SF | 0.10 | | 0.48 | 7.16 | 22.56 | 135.28 |
| 546.  Remove Carpet - per specs from independent carpet analysis | 182.01 SF | 0.24 | | 0.00 | 0.00 | 8.74 | 52.42 |
| 547.  Carpet - per specs from independent carpet analysis | 324.00 SF | | 0.00 | 2.99 | 75.30 | 208.82 | 1,252.88 |
| Waste from this room can be used in all three bedroom closets. | | | | | | | |
| **CLEANING** | | | | | | | |
| 548.  Clean the walls and ceiling | 839.34 SF | | 0.00 | 0.31 | 0.77 | 52.20 | 313.17 |
| 549.  Clean door (per side) | 3.00 EA | | 0.00 | 6.05 | 0.05 | 3.66 | 21.86 |
| 550.  Clean baseboard | 82.17 LF | | 0.00 | 0.31 | 0.08 | 5.12 | 30.67 |
| 551.  Clean outlet or switch | 10.00 EA | | 0.00 | 2.90 | 0.01 | 5.80 | 34.81 |
| 552.  Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 12.62 | 0.00 | 5.04 | 30.28 |
| 553.  Clean window blind - horizontal or vertical | 27.00 SF | | 0.00 | 1.08 | 0.02 | 5.84 | 35.02 |
| 554.  Clean ceiling fan and light | 1.00 EA | | 0.00 | 21.78 | 0.01 | 4.36 | 26.15 |

COLLINS CL 36-15K5-35N 7413



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## CONTINUED - BdRm3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 555.  Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 556.  Clean door (per side) | 3.00 EA | | 0.00 | 6.05 | 0.05 | 3.66 | 21.86 |
| 557.  Clean shelving - wood | 9.00 LF | | 0.00 | 0.76 | 0.03 | 1.36 | 8.23 |
| 558.  Clean closet shelf and rod per lineal foot | 11.00 LF | | 0.00 | 0.91 | 0.04 | 2.00 | 12.05 |
| 559.  Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 560.  Seal underlayment for odor control | 182.01 SF | | 0.00 | 0.50 | 1.17 | 18.44 | 110.62 |
| **HARDWARE** | | | | | | | |
| 561.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 29.81 | 0.00 | 11.92 | 71.54 |
| 562.  TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 41.68 | 0.00 | 8.34 | 50.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  BdRm3 | | | | | 103.48 | 595.74 | 3,574.00 |



**Landing**          **Height: 8'**

| | |
|---|---|
| 147.37 SF Walls | 31.89 SF Ceiling |
| 179.26 SF Walls & Ceiling | 31.89 SF Floor |
| 3.54 SY Flooring | 18.42 LF Floor Perimeter |
| 18.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 9 5/16" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **3' 4 15/16" X 8'** | **Opens into STAIRSMAIN** |
| **Missing Wall** | **0" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 563.  Seal/prime then paint the walls and ceiling (2 coats) | 179.26 SF | | 0.00 | 0.83 | 2.79 | 30.32 | 181.90 |
| 564.  Paint baseboard - two coats | 18.42 LF | | 0.00 | 1.24 | 0.20 | 4.60 | 27.64 |
| 565.  Stain & finish balustrade | 3.75 LF | | 0.00 | 25.20 | 1.30 | 19.16 | 114.96 |
| 566.  Stain & finish stair skirt/apron | 3.75 LF | | 0.00 | 6.84 | 0.12 | 5.16 | 30.93 |
| 567.  Stain & finish stair tread - per side - per LF | 3.75 LF | | 0.00 | 5.35 | 0.25 | 4.08 | 24.39 |
| 568.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 26.93 | 1.17 | 16.40 | 98.36 |

COLLINS CL 36-15K5-35N 7414



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Landing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 569. Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 32.05 | 1.90 | 19.62 | 117.67 |
| **FLOORING** | | | | | | | |
| 570. R&R Carpet pad - per specs from independent pad analysis | 31.89 SF | | 0.10 | 0.48 | 1.25 | 3.96 | 23.71 |
| 571. Remove Carpet - per specs from independent carpet analysis | 31.89 SF | | 0.24 | 0.00 | 0.00 | 1.54 | 9.19 |
| 572. Carpet - per specs from independent carpet analysis | 96.00 SF | | 0.00 | 2.99 | 22.31 | 61.86 | 371.21 |
| **CLEANING** | | | | | | | |
| 573. Clean the walls and ceiling | 179.26 SF | | 0.00 | 0.31 | 0.16 | 11.16 | 66.89 |
| 574. Clean balustrade | 3.75 LF | | 0.00 | 2.20 | 0.01 | 1.66 | 9.92 |
| 575. Clean stair skirt or apron | 3.75 LF | | 0.00 | 0.73 | 0.00 | 0.54 | 3.28 |
| 576. Clean outlet or switch | 4.00 EA | | 0.00 | 2.90 | 0.00 | 2.32 | 13.92 |
| 577. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 578. Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 5.23 | 0.00 | 1.04 | 6.27 |
| 579. Seal underlayment for odor control | 31.89 SF | | 0.00 | 0.50 | 0.20 | 3.24 | 19.39 |
| | | | | | | | |
| Totals: Landing | | | | | 31.67 | 188.44 | 1,130.31 |

| **StairsMain** | | | | | | | **Height: 18'** |
|---|---|---|---|---|---|---|---|



202.95 SF Walls      39.77 SF Ceiling
242.72 SF Walls & Ceiling      65.98 SF Floor
7.33 SY Flooring      13.42 LF Floor Perimeter
12.81 LF Ceil. Perimeter

| Missing Wall | 3' 2" X 18' | Opens into Exterior |
|---|---|---|
| Missing Wall | 3' 2" X 18' | Opens into LANDING |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FINISHES** | | | | | | | |
| 580. Seal/prime then paint the walls and ceiling (2 coats) | 242.72 SF | | 0.00 | 0.83 | 3.78 | 41.06 | 246.30 |
| 581. Seal & paint stair skirt/apron (2 coats) | 13.42 LF | | 0.00 | 6.03 | 0.49 | 16.28 | 97.69 |
| 582. Stain & finish balustrade | 13.42 LF | | 0.00 | 25.20 | 4.65 | 68.58 | 411.41 |

COLLINS CL 36-15K5-35N 7415



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**CONTINUED - StairsMain**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 583. Stain & finish stair skirt/apron | 13.42 LF | | 0.00 | 6.84 | 0.43 | 18.44 | 110.66 |
| 584. Stain & finish stair tread - per side - per LF | 10.00 LF | | 0.00 | 5.35 | 0.67 | 10.84 | 65.01 |
| **FLOORING** | | | | | | | |
| 585. R&R Carpet pad - per specs from independent pad analysis | 65.98 SF | | 0.10 | 0.48 | 2.60 | 8.18 | 49.05 |
| 586. Remove Carpet - per specs from independent carpet analysis | 65.98 SF | | 0.24 | 0.00 | 0.00 | 3.16 | 19.00 |
| 587. Carpet - per specs from independent carpet analysis | 96.00 SF | | 0.00 | 2.99 | 22.31 | 61.86 | 371.21 |
| 588. Step charge for "waterfall" carpet installation | 15.00 EA | | 0.00 | 5.25 | 0.62 | 15.88 | 95.25 |
| **CLEANING** | | | | | | | |
| 589. Clean the walls and ceiling | 242.72 SF | | 0.00 | 0.31 | 0.22 | 15.08 | 90.54 |
| 590. Clean balustrade | 13.42 LF | | 0.00 | 2.20 | 0.04 | 5.90 | 35.46 |
| 591. Clean stair skirt or apron | 26.84 LF | | 0.00 | 0.73 | 0.02 | 3.92 | 23.53 |
| 592. Clean outlet or switch | 1.00 EA | | 0.00 | 2.90 | 0.00 | 0.58 | 3.48 |
| 593. Clean light fixture | 1.00 EA | | 0.00 | 8.89 | 0.01 | 1.78 | 10.68 |
| 594. Seal underlayment for odor control | 65.98 SF | | 0.00 | 0.50 | 0.42 | 6.68 | 40.09 |
| **SCAFFOLDING** | | | | | | | |
| 595. Two ladders with jacks and plank (per day) | 2.00 DA | | 0.00 | 109.66 | 0.00 | 43.86 | 263.18 |
| Totals: StairsMain | | | | | 36.26 | 322.08 | 1,932.54 |
| **Total: Level 2** | | | | | **2,546.54** | **13,723.40** | **82,338.66** |

**Roof**



**Roof1**

| | |
|---|---|
| 5,005.86 Surface Area | 50.06 Number of Squares |
| 611.99 Total Perimeter Length | 143.78 Total Ridge Length |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

COLLINS CL 36-15K5-35N 7416



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Roof1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 596. Tear off composition shingles (no haul off) | 50.06 SQ | | 32.32 | 0.00 | 0.00 | 323.58 | 1,941.52 |
| 597. Remove Additional charge for steep roof - 10/12 - 12/12 slope | 50.06 SQ | | 18.93 | 0.00 | 0.00 | 189.52 | 1,137.16 |
| 598. Remove Additional charge for high roof (2 stories or greater) | 19.35 SQ | | 4.55 | 0.00 | 0.00 | 17.60 | 105.64 |
| 599. Laminated - comp. shingle rfg. - w/ felt | 57.67 SQ | | 0.00 | 217.21 | 574.38 | 2,620.18 | 15,721.06 |
| 600. Additional charge for steep roof - 10/12 - 12/12 slope | 57.67 SQ | | 0.00 | 51.84 | 0.00 | 597.92 | 3,587.53 |
| 601. Additional charge for high roof (2 stories or greater) | 21.33 SQ | | 0.00 | 14.58 | 0.00 | 62.20 | 373.19 |
| 602. R&R Gable cornice return - laminated | 2.00 EA | | 10.78 | 58.86 | 1.17 | 28.10 | 168.55 |
| 603. R&R Drip edge | 611.99 LF | | 0.28 | 2.21 | 57.12 | 316.20 | 1,897.18 |
| 604. Flashing - pipe jack | 4.00 EA | | 0.00 | 37.42 | 5.08 | 30.96 | 185.72 |
| 605. R&R Valley metal | 153.64 LF | | 0.51 | 4.66 | 28.54 | 164.58 | 987.44 |
| 606. R&R Flashing, 14" wide | 111.58 LF | | 0.51 | 3.45 | 16.03 | 91.58 | 549.47 |
| 607. Continuous ridge vent - shingle-over style | 118.28 LF | | 0.00 | 7.43 | 37.88 | 183.34 | 1,100.04 |
| 608. Television antenna - Detach & reset | 1.00 EA | | 0.00 | 83.60 | 0.00 | 16.72 | 100.32 |
| 609. Fall protection harness and lanyard - per week | 12.00 WK | | 0.00 | 22.00 | 0.00 | 52.80 | 316.80 |
| **TEMPORARY** | | | | | | | |
| 610. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 400.00 SF | | 0.08 | 0.83 | 10.98 | 75.00 | 449.98 |
| 611. Additional charge for steep roof - 10/12 - 12/12 slope | 4.00 SQ | | 0.00 | 51.84 | 0.00 | 41.48 | 248.84 |
| Totals: Roof1 | | | | | 731.18 | 4,811.76 | 28,870.44 |
| Total: Roof | | | | | **731.18** | **4,811.76** | **28,870.44** |

### Framing

**Framing**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 612. 2" x 4" x 20' #2 & better Fir / Larch (material only) | 33.00 EA | | 0.00 | 23.60 | 71.26 | 170.02 | 1,020.08 |
| 613. 2" x 4" x 10' #2 & better Fir / Larch (material only) | 47.00 EA | | 0.00 | 8.63 | 37.11 | 88.54 | 531.26 |



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Framing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 614. 2" x 4" x 8' #2 & better Fir / Larch (material only) | 17.00 EA | | 0.00 | 6.90 | 10.73 | 25.60 | 153.63 |
| 615. 2" x 4" x 18' #2 & better Fir / Larch (material only) | 9.00 EA | | 0.00 | 21.17 | 17.43 | 41.58 | 249.54 |
| 616. 2" x 4" x 16' #2 & better Fir / Larch (material only) | 11.00 EA | | 0.00 | 13.70 | 13.79 | 32.90 | 197.39 |
| 617. 2" x 4" x 14' #2 & better Fir / Larch (material only) | 17.00 EA | | 0.00 | 12.16 | 18.91 | 45.12 | 270.75 |
| 618. 2" x 4" x 12' #2 & better Fir / Larch (material only) | 80.00 EA | | 0.00 | 10.40 | 76.13 | 181.62 | 1,089.75 |
| 619. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 15.00 EA | | 0.00 | 6.69 | 9.18 | 21.92 | 131.45 |
| 620. R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | 2,524.25 SF | | 0.19 | 1.15 | 4.62 | 677.42 | 4,064.54 |
| 621. R&R Sheathing - radiant barrier - 1/2" - plywood | 2,524.25 SF | | 0.49 | 2.55 | 434.22 | 1,621.58 | 9,729.52 |
| 622. Sheathing - additional cost for H-clips | 2,524.25 SF | | 0.00 | 0.07 | 4.62 | 36.26 | 217.58 |
| 623. R&R Add charge for sheathing steep roof - 10/12 - 12/12 slope | 2,524.25 SF | | 0.06 | 0.26 | 27.72 | 167.10 | 1,002.59 |
| 624. 2" x 8" x 20' #2 & better Fir / Larch (material only) | 6.00 EA | | 0.00 | 32.98 | 18.11 | 43.20 | 259.19 |
| 625. 2" x 8" x 8' #2 & better Fir / Larch (material only) | 21.00 EA | | 0.00 | 13.19 | 25.34 | 60.46 | 362.79 |
| 626. 2" x 6" x 20' #2 & better Fir / Larch (material only) | 8.00 EA | | 0.00 | 34.87 | 25.52 | 60.90 | 365.38 |
| 627. 2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | | 0.00 | 10.26 | 1.88 | 4.48 | 26.88 |
| 628. R&R Rafters - 2x8 - Labor only - (using rafter length) | 898.11 LF | | 1.09 | 1.91 | 2.47 | 539.36 | 3,236.16 |
| 629. R&R Additional labor - 2x8-2x12 - 9/12 to 12/12 slope | 851.96 LF | | 0.69 | 1.20 | 0.00 | 322.06 | 1,932.26 |
| 630. R&R Rafters - 2x6 - Labor only - (using rafter length) | 304.76 LF | | 0.91 | 1.60 | 0.84 | 153.14 | 918.93 |
| 631. R&R Additional labor - 2x4-2x6 - 9/12 to 12/12 slope | 264.90 LF | | 0.46 | 0.79 | 0.00 | 66.24 | 397.36 |
| 632. 2" x 8" x 18' #2 & better Fir / Larch (material only) | 22.00 EA | | 0.00 | 29.98 | 60.35 | 144.00 | 863.91 |
| 633. 2" x 6" x 14' #2 & better Fir / Larch (material only) | 1.00 EA | | 0.00 | 18.07 | 1.65 | 3.96 | 23.68 |
| 634. 2" x 8" x 16' #2 & better Fir / Larch (material only) | 4.00 EA | | 0.00 | 26.18 | 9.58 | 22.86 | 137.16 |
| 635. 2" x 8" x 12' #2 & better Fir / Larch (material only) | 9.00 EA | | 0.00 | 19.87 | 16.36 | 39.04 | 234.23 |

COLLINS CL 36-15K5-35N 7418



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Framing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 636. 2" x 10" x 20' #2 & better Fir / Larch (material only) | 5.00 EA | | 0.00 | 38.76 | 17.73 | 42.30 | 253.83 |
| 637. 2" x 10" x 8' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 15.50 | 4.25 | 10.16 | 60.91 |
| 638. 2" x 8" x 14' #2 & better Fir / Larch (material only) | 5.00 EA | | 0.00 | 23.23 | 10.63 | 25.36 | 152.14 |
| 639. 2" x 8" x 10' #2 & better Fir / Larch (material only) | 5.00 EA | | 0.00 | 16.49 | 7.54 | 18.00 | 107.99 |
| 640. 2" x 6" x 12' #2 & better Fir / Larch (material only) | 4.00 EA | | 0.00 | 15.46 | 5.66 | 13.50 | 81.00 |
| 641. 2" x 6" x 18' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 30.69 | 8.42 | 20.10 | 120.59 |
| 642. R&R Additional labor - 2x8-2x12 - 5/12 to 9/12 slope | 105.11 LF | | 0.41 | 0.72 | 0.00 | 23.76 | 142.54 |
| 643. R&R Rafters - 2x10 - Labor only - (using rafter length) | 55.08 LF | | 1.21 | 2.11 | 0.15 | 36.62 | 219.64 |
| 644. R&R Rafters - hip - 10" - Labor only (use hip length) | 65.07 LF | | 1.21 | 19.97 | 0.30 | 275.70 | 1,654.18 |
| 645. R&R Additional labor - 2x4-2x6 - 5/12 to 9/12 slope | 39.87 LF | | 0.27 | 0.48 | 0.00 | 5.98 | 35.88 |
| 646. 2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 2.00 EA | | 0.00 | 7.50 | 1.37 | 3.28 | 19.65 |
| 647. 2" x 6" x 10' #2 & better Fir / Larch (material only) | 2.00 EA | | 0.00 | 12.83 | 2.35 | 5.62 | 33.63 |
| 648. R&R Stud wall - 2" x 4" - 16" oc | 32.00 SF | | 0.19 | 2.59 | 4.13 | 18.62 | 111.71 |
| 649. R&R Sheathing - OSB - 1/2" | 64.00 SF | | 0.49 | 2.01 | 7.85 | 33.58 | 201.43 |
| 650. R&R Header - double 2" x 8" | 6.00 LF | | 5.81 | 8.13 | 2.62 | 17.26 | 103.52 |
| 651. R&R 2" x 8" lumber (1.33 BF per LF)-purlins along gable wall | 24.00 LF | | 0.71 | 3.34 | 4.06 | 20.26 | 121.52 |
| 652. R&R Sheathing - OSB - 1/2" | 1,888.00 SF | | 0.49 | 2.01 | 231.49 | 990.30 | 5,941.79 |
| 653. R&R Soffit - box framing - 1' overhang | 221.58 LF | | 1.44 | 4.66 | 31.43 | 276.62 | 1,659.69 |
| 654. R&R Fascia - 1" x 6" - #1 pine | 221.58 LF | | 0.29 | 5.78 | 36.49 | 276.30 | 1,657.78 |
| 655. R&R Soffit - wood | 496.68 SF | | 0.26 | 5.82 | 119.98 | 627.96 | 3,767.76 |
| 656. Soffit vent - linear | 108.42 LF | | 0.00 | 7.01 | 44.44 | 160.88 | 965.34 |
| 657. R&R Trim board - 1" x 2" - installed (cedar) - shingle mold | 221.58 LF | | 0.31 | 2.35 | 22.50 | 122.38 | 734.28 |
| 658. R&R Trim board - 1" x 2" - installed (cedar) - frieze board | 277.08 LF | | 0.31 | 2.35 | 28.14 | 153.02 | 918.19 |

| Total: Framing | | | | | 1,479.35 | 7,746.92 | 46,481.00 |

COLLINS CL 36-15K5-35N 7419



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

**First Floor Attic**



| First Story Attic | | Height: 8' |
|---|---|---|
| 850.54 SF Walls | 404.67 SF Ceiling | |
| 1,255.21 SF Walls & Ceiling | 404.67 SF Floor | |
| 44.96 SY Flooring | 106.32 LF Floor Perimeter | |
| 106.32 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 659.  Blown-in insulation - 12" depth - R30 | 404.67 SF | | 0.00 | 1.17 | 32.21 | 101.14 | 606.81 |
| 660.  Remove Blown-in insulation - Machine removal | 404.67 SF | | 1.41 | 0.00 | 4.81 | 115.08 | 690.47 |
| 661.  R&R Batt insulation - 4" - R13 - paper / foil faced | 120.80 SF | | 0.22 | 0.97 | 7.96 | 30.36 | 182.08 |
| 662.  Seal attic framing (shellac) - 9 to 12/12 | 404.67 SF | | 0.00 | 1.74 | 13.70 | 143.56 | 861.39 |
| 663.  Seal floor or ceiling joist system (shellac) | 404.67 SF | | 0.00 | 1.18 | 10.74 | 97.64 | 585.89 |
| 664.  Seal stud wall for odor control | 850.54 SF | | 0.00 | 0.77 | 13.23 | 133.62 | 801.77 |

Gable wall and back side of high Living Room wall.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  First Story Attic | | | | | 82.65 | 621.40 | 3,728.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: First Floor Attic | | | | | **82.65** | **621.40** | **3,728.41** |

**2nd Story Attic**



| Second Story Attic | | Height: 8' |
|---|---|---|
| 1,057.33 SF Walls | 1,090.99 SF Ceiling | |
| 2,148.32 SF Walls & Ceiling | 1,090.99 SF Floor | |
| 121.22 SY Flooring | 132.17 LF Floor Perimeter | |
| 132.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 665.  Blown-in insulation - 12" depth - R30 | 1,090.99 SF | | 0.00 | 1.17 | 86.85 | 272.68 | 1,635.99 |
| 666.  Remove Blown-in insulation - Machine removal | 1,090.99 SF | | 1.41 | 0.00 | 12.98 | 310.26 | 1,861.54 |
| 667.  Seal attic framing (shellac) - 9 to 12/12 | 1,090.99 SF | | 0.00 | 1.74 | 36.94 | 387.04 | 2,322.30 |

COLLINS CL 36-15K5-35N 7420



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Second Story Attic

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 668.  Seal floor or ceiling joist system (shellac) | 1,090.99 | SF | | 0.00 | 1.18 | 28.95 | 263.28 | 1,579.60 |
| 669.  Furnace - check, heavy clean, replace filters and service | 1.00 | EA | | 0.00 | 205.15 | 1.14 | 41.26 | 247.55 |
| 670.  R&R Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | | 19.46 | 701.06 | 57.47 | 155.62 | 933.61 |
| 671.  Add on for grid (double or triple glazed windows) | 13.50 | SF | | 0.00 | 3.84 | 4.74 | 11.30 | 67.88 |
| 672.  Seal stud wall for odor control | 803.92 | SF | | 0.00 | 0.77 | 12.51 | 126.30 | 757.83 |
| Totals:  Second Story Attic | | | | | | 241.58 | 1,567.74 | 9,406.30 |
| Total: 2nd Story Attic | | | | | | **241.58** | **1,567.74** | **9,406.30** |

### Exterior

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 673.  Prime & paint exterior fascia - wood, 6"- 8" wide - including shingle mold | 611.99 | LF | | 0.00 | 1.82 | 10.64 | 224.88 | 1,349.34 |
| 674.  Prime & paint exterior soffit - wood - includes frieze board and porch ceilings | 1,019.99 | SF | | 0.00 | 1.91 | 34.53 | 396.54 | 2,379.25 |
| 675.  R&R Fiber cement lap siding - 12" | 638.22 | SF | | 0.37 | 3.79 | 103.95 | 551.80 | 3,310.74 |
| 676.  R&R House wrap (air/moisture barrier) | 638.22 | SF | | 0.04 | 0.31 | 9.93 | 46.66 | 279.97 |
| 677.  Seal & paint wood siding | 1,604.00 | SF | | 0.00 | 1.58 | 60.17 | 518.90 | 3,113.39 |
| 678.  R&R Trim board - 1" x 4" - installed (pine) | 70.50 | LF | | 0.33 | 3.35 | 12.77 | 54.46 | 326.68 |
| 679.  Paint exterior window opening - 2 coats (per side) | 12.00 | EA | | 0.00 | 26.93 | 4.70 | 65.58 | 393.44 |
| 680.  R&R Stone veneer - natural stone | 188.15 | SF | | 6.86 | 24.01 | 161.14 | 1,193.86 | 7,163.19 |
| 681.  R&R Brick veneer | 253.97 | SF | | 1.96 | 12.61 | 92.26 | 758.54 | 4,551.14 |
| 682.  Remove Angle - L 3" x 3" x 3/8" thick | 29.50 | LF | | 3.75 | 0.00 | 0.00 | 22.12 | 132.75 |
| 683.  Install Angle - L 3" x 3" x 3/8" thick | 29.50 | LF | | 0.00 | 9.02 | 0.00 | 53.22 | 319.31 |
| 684.  Remove Angle - L 3" x 3" x 1/4" thick | 7.00 | LF | | 2.55 | 0.00 | 0.00 | 3.58 | 21.43 |

COLLINS CL 36-15K5-35N 7421



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

### CONTINUED - Exterior

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 685. Install Angle - L 3" x 3" x 1/4" thick | 7.00 LF | | 0.00 | 6.14 | 0.00 | 8.60 | 51.58 |
| 686. R&R Sheathing - OSB - 1/2" | 401.75 SF | | 0.49 | 2.01 | 49.26 | 210.74 | 1,264.38 |
| Sheathing behind the stone at the gable is included in the framing section. | | | | | | | |
| 687. R&R House wrap (air/moisture barrier) | 442.12 SF | | 0.04 | 0.31 | 6.88 | 32.34 | 193.96 |
| 688. R&R Gutter / downspout - aluminum - 6" | 180.92 LF | | 0.44 | 10.20 | 117.87 | 408.58 | 2,451.43 |
| 689. R&R Exterior light fixture | 2.00 EA | | 10.80 | 80.93 | 7.69 | 38.24 | 229.39 |
| 690. R&R Spot light fixture - double - w/motion sensor | 1.00 EA | | 12.01 | 121.24 | 3.97 | 27.44 | 164.66 |
| 691. Light bulb - Incand. standard bulb - 1000 hr - mat. only | 4.00 EA | | 0.00 | 0.79 | 0.29 | 0.70 | 4.15 |
| 692. Light bulb - Halogen spot/flood (PAR30) - mat. only | 2.00 EA | | 0.00 | 6.41 | 1.17 | 2.80 | 16.79 |
| 693. Clean with pressure/chemical spray | 600.00 SF | | 0.00 | 0.31 | 0.55 | 37.32 | 223.87 |
| 694. Plants - shrubs - deciduous - 1 gallon | 9.00 EA | | 0.00 | 31.61 | 13.59 | 59.62 | 357.70 |
| 695. Scaffold - per section (per month) | 3.00 MO | | 0.00 | 112.88 | 0.00 | 67.72 | 406.36 |
| 696. Labor to set up and take down scaffold - per section | 6.00 EA | | 0.00 | 42.09 | 0.00 | 50.50 | 303.04 |
| **Totals: Exterior** | | | | | **691.36** | **4,834.74** | **29,007.94** |

| **Line Item Totals: 21-08-02E-COLLINS** | | | | | **8,762.86** | **52,888.88** | **317,328.20** |

### Grand Total Areas:

| | | |
|---|---|---|
| 13,401.74 SF Walls | 5,690.01 SF Ceiling | 19,091.75 SF Walls and Ceiling |
| 5,642.67 SF Floor | 626.96 SY Flooring | 1,480.41 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 1,627.27 LF Ceil. Perimeter |
| | | |
| 5,642.67 Floor Area | 6,175.01 Total Area | 12,786.46 Interior Wall Area |
| 13,368.21 Exterior Wall Area | 800.04 Exterior Perimeter of Walls | |
| | | |
| 6,869.25 Surface Area | 68.69 Number of Squares | 876.50 Total Perimeter Length |
| 198.86 Total Ridge Length | 0.00 Total Hip Length | |

COLLINS CL 36-15K5-35N 7422



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## Summary

| | |
|---|---:|
| Line Item Total | 255,676.46 |
| Material Sales Tax | 8,762.86 |
| Subtotal | 264,439.32 |
| Overhead | 26,444.44 |
| Profit | 26,444.44 |
| **Replacement Cost Value** | **$317,328.20** |
| **Net Claim** | **$317,328.20** |

Derek VanDorn

COLLINS CL 36-15K5-35N 7423



**Berryman Enterprises**

Berryman Enterprises, Inc
426 NW 5th Street
Oklahoma City, Oklahoma 73102
Phone: (405)235-4646
Fax: (405)235-3311

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 412.91 | 0.13% |
| CABINETRY | 1,870.86 | 0.59% |
| CLEANING | 9,385.52 | 2.96% |
| GENERAL DEMOLITION | 32,859.94 | 10.36% |
| DOORS | 5,626.25 | 1.77% |
| DRYWALL | 10,524.84 | 3.32% |
| ELECTRICAL | 12,369.79 | 3.90% |
| FLOOR COVERING - CARPET | 8,390.10 | 2.64% |
| FLOOR COVERING - CERAMIC TILE | 10,558.10 | 3.33% |
| PERMITS AND FEES | 1,465.45 | 0.46% |
| FINISH CARPENTRY / TRIMWORK | 4,708.14 | 1.48% |
| FINISH HARDWARE | 877.20 | 0.28% |
| FRAMING & ROUGH CARPENTRY | 35,187.14 | 11.09% |
| HEAT, VENT & AIR CONDITIONING | 19,062.25 | 6.01% |
| INSULATION | 7,353.25 | 2.32% |
| LIGHT FIXTURES | 2,240.68 | 0.71% |
| LANDSCAPING | 284.49 | 0.09% |
| MASONRY | 7,720.04 | 2.43% |
| MIRRORS & SHOWER DOORS | 96.90 | 0.03% |
| PLUMBING | 5,893.89 | 1.86% |
| PAINTING | 38,473.06 | 12.12% |
| ROOFING | 19,634.09 | 6.19% |
| SCAFFOLDING | 1,910.48 | 0.60% |
| SIDING | 2,753.76 | 0.87% |
| SOFFIT, FASCIA, & GUTTER | 7,809.37 | 2.46% |
| STEEL COMPONENTS | 309.07 | 0.10% |
| STAIRS | 898.05 | 0.28% |
| TEMPORARY REPAIRS | 2,304.79 | 0.73% |
| WINDOW TREATMENT | 732.89 | 0.23% |
| WINDOWS - VINYL | 3,963.16 | 1.25% |
| O&P Items Subtotal | 255,676.46 | 80.57% |
| Material Sales Tax | 8,762.86 | 2.76% |
| Overhead | 26,444.44 | 8.33% |
| Profit | 26,444.44 | 8.33% |
| **Total** | **317,328.20** | **100.00%** |

COLLINS CL 36-15K5-35N 7424



Main Level   Page: 52

9/28/2021

Main Level

21-08-02E-COLLINS

COLLINS CL 36-15K5-35N 7426



First Floor Attic

First Story Attic

First Floor Attic

First Floor Attic

Page: 54

9/28/2021

21-08-02E-COLLINS

2nd Story Attic

Page: 55

9/28/2021

N

32' 10"

32' 2"

34' 7"

33' 11"

Second Story Attic

2nd Story Attic

21-08-02E-COLLINS

COLLINS CL 36-15K5-35N 7428







COLLINS CL 36-15K5-35N 7430